IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **JOHN MCCURLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,**<br><br>Plaintiff,<br>v.<br><br>**ROYAL SEAS CRUISES, INC.,**<br><br>Defendant. | **Case No.:** 17-cv-986 BAS (AGS)<br>*consolidated with*<br>17-CV-1988 AJB (AGS)<br><br>**REPORT OF WESLEY WEEKS** |
| **DAN DEFOREST, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,**<br><br>Plaintiff,<br>v.<br><br>**ROYAL SEAS CRUISES, INC.,**<br><br>Defendant. | |

## EXPERT REPORT OF WESLEY WEEKS

### INTRODUCTION

1. Humatec was engaged to review privacy concerns surrounding the gathering of personal data from a variety of websites used by a third party for marketing purposes. Humatec was specifically asked to address the following questions:

   a. Determine if the identified websites, more likely than not, would not have been to attract the number of visitors stated by the defendants.

       i. Perform Analytics on the websites to include, and possibly others:

          1. Rankings with major Search Engines

          2. Linking of websites from /to other websites

          3. Site visitors, web traffic to the site

    b. Analyze the database of personal information to determine whether it is more likely than not, that the information did not come from those who visited the websites analyzed in No.1 above.

2.     I am relying on my 25 years of education, experience, consulting, and training as a Website and Software Developer, Solution Architect, Database Engineer and Systems Engineer in providing my opinions. My opinions are to a reasonable degree of professional certainty.

## BACKGROUND/DISCUSSION

3. Royal Seas Cruise Lines has reportedly engaged a third party(ies) to collect information about prospective consumers who might be interested in their cruises. That information has evidently been gathered through several websites on various topics where visitors to those sites input their personal information in order to receive information from the website. On the website, it appears there is a statement which indicates to the person who has signed up that the personal information may also be used for marketing purposes, and in particular by Royal Seas Cruise Lines.

4. One of the individuals who was contacted by Royal Seas Cruise Lines formally complained that they had not signed up for anything which provided their approval for their contact information to be used to solicit a cruise by Royal Seas Cruise Lines. The individual was reportedly told that they had signed up for information on a diabetes health information website; www.diabeteshealth.info.

The individual reportedly stated that they had never been to that website, doesn't have diabetes, and is in excellent health; therefore, there also was no need for the individual to even think about searching out information about diabetes. Regardless, the individual reportedly stated that they had never provided their contact information on the website.

5. I completed preliminary investigation of the aforementioned website along with several others in preparing this report.

6. Additionally, Humatec was engaged to provide a more in-depth analysis of data provided by Royal Seas Cruise lines to determine the number of actual leads generated by these sites according to the information provided.

7. The data analyzed was as follows:

   a. General Information – A description of the data provided including tables, columns and number of records

   b. Sites Analyzed – A review of the data as it relates to the five sites previously analyzed.  These sites include:

      i. DiabetesHealth.info

      ii. Pinpointschool.com

      iii. Myeducationauthority.com

      iv. Mycreditauthority.com

      v. Myhealthcareauthority.com

8. My report on this information is as follows.

# TABLE OF CONTENTS

Executive Summary ................................................................................................................ 5

General Information about data provided ............................................................................. 5

  Data Provided ..................................................................................................................... 6

    Sample of Foreign ID's with domain names .................................................................. 8

    Unique Domain Names ............................................................................................... 10

  Comparison of data provided to previous Lead information .................................. 25

  Segregating Leads from Call Records ........................................................................ 27

Sites Analyzed ...................................................................................................................... 28

Analysis of Other Sites Found in Foreign ID column ........................................................ 28

  Other Items of Interest .................................................................................................. 30

Consent Data ........................................................................................................................ 30

  Comparison with Previously Supplied Data .............................................................. 31

    Jose Fernandez ........................................................................................................... 31

    Daniel Deforest .......................................................................................................... 32

  DiabetesHealth.Info Findings ....................................................................................... 32

    Estimated Site Traffic ................................................................................................ 33

    Leads Generated According to Consent Data ........................................................ 33

  Additional Findings ....................................................................................................... 45

Summary ............................................................................................................................... 45

Opinions ................................................................................................................................ 46

## I.      EXECUTIVE SUMMARY

1.  The relevant data including URL, URL of Opt In,  TimeStamp of Opt-in, and IP address that were in the original leads records provided (Exhibit 'A')  are not supplied.  As a result, we were only able to tie data back to only 1 of the 5 original websites analyzed.

2.  The field named foreign_id had more than 400K unique values spread across 630 million records of which 99.5% were unrelatable to any website.  The small portion that remained, about 2K, did have partial or full domain information and provided valuable insight.  An assumption has been made that each unique call record is equivalent to one lead record.  Without additional data there is no way to confirm this assumption.

3.  Of the sites that were identified, many had extremely high or even no Alexa ranking meaning the volume of unique traffic to the sites was low or virtually non-existent.  As a result, many of the sites could not have generated the quantity of leads associated with it.  While only a small sample of the sites found have been analyzed, those reviewed were backwards from what is expected with the sites having the most traffic generating the smallest percentage of leads and those with no measurable traffic producing the most.

4.  There were a small number of sites found with low Alexa rankings generating significant amounts of unique traffic that also provided leads.  The percentage of leads generated based on number of unique visits was in the .2 – 1% range, significantly lower than the supposed leads generated by the low traffic sites.

## II. GENERAL INFORMATION ABOUT DATA PROVIDED

5.  The data from Royal Seas was presented in a compressed (.tar.gz) format. The file contained 12 files of comma separated data.  The files all contained varying    amounts    of    data    and    three    of    the    files    (oll_177_archive,

oll_190_archive,oll_339_archive) were empty and only contained header information. The row counts and total number of records in each file is listed below:

| Table Name | Number of Records |
|---|---|
| oll_146_archive | 22,976,408 |
| oll_165_archive | 337,556,119 |
| oll_165_recent | 41,349,844 |
| oll_172_archive | 84,173,039 |
| oll_172_recent | 6,431,702 |
| oll_177_archive | 0 |
| oll_190_archive | 0 |
| oll_200_archive | 2,672,110 |
| oll_206_archive | 123,644,121 |
| oll_206_recent | 15,639,729 |
| oll_267_archive | 182,694 |
| oll_339_archive | 0 |
| Total | 634,625,766 |

*Table 1 - Number of Records*

### a. Data Provided

6. The information appears to be call record information. Each table provided the same information and columns. Without explicit explanations of column meanings assumptions were made based on industry database standards.

| Column Names | Assumed Use | Notes |
|---|---|---|
| answer_time | A numerical value that could not be translated to a time using known methods | Example: 1491915681208560 |
| attempts | An integer value, assumed to be the number of times the number was called | |
| bridge_time | A numerical value that could not be translated to a time using known methods | Example: 1491915681208560 |
| called_count | An integer value, assumed to be the number of times the number was called | attempts and called_count don't often match. Not certain of exact meaning/purpose |
| caller_id | The phone number per the caller ID. In most cases matches phone_number | |
| campaign_id | A foreign key integer to another table. Assumed to be a campaign indicator | |
| cc_agent | Text indicating agent | Uncertain of this. Often null. Example:MEPSIS@206 |
| channel_uuid | A foreign key to another system. Guid format, use unknown | Example: 44448510-3cb6-434e-b393-d389238546fb |
| created_at | A date time field, assumed as record creation time | |
| dial_end | A numerical value that could not be translated to a time using known methods | Example: 1491915681208560 |
| dial_start | A numerical value that could not be translated to a time using known methods | Example: 1491915681208560 |
| dial_time | A numerical value that could not be translated to a time using known methods | Example: 1491915681208560 |
| foreign_id | A users/computer generated key. Only field containing some website urls | |
| hangup_cause | Text indicating hangup cause | Example: SUBSCRIBER_ABSENT, USER_BUSY, NORMAL_CLEARING, etc |
| hangup_time | A numerical value that could not be translated to a time using known methods | Example: 1491915681208560 |
| id | A numerical field, incrementing by values of 1 and likely record id | |
| lead_created_at | A date time field, used as lead creation time. The lead creation times were in rapid successions for most records | The rapid succession found indicates these are likely created by a batch process and not realtime lead created dates |
| metrix_couchdb_id | A foreign key to another system. Guid format, use unknown | Example: 5f4a9af4-f83b-dd94-7b1d-f708666f9a7a |
| outbound_lead_group_id | An integer foreign key to another table. | |
| outbound_lead_id | An integer foreign key to another table. | |
| phone_number | Ten digit phone number field | |
| sip_gateway | The text name of the gateway. | Session Initiation Protocol (SIP) is a communications protocol for signaling and controlling multimedia communication sessions in applications of Internet telephony for voice and video calls, in private IP telephone systems, in instant messaging over Internet Protocol (IP)  Example: touch1, magna1 |
| sip_hangup_disposition | Text hangup SIP disposition codes | Example: send_bye, recv_refuse |
| status_final | A numerical value that holds a numberical status code. Code meanings not supplied. | |
| status_original | A numerical value that holds a numberical status code. Code meanings not supplied. | |
| switch | Text name of a switch | Example: pddialer-36, pd-dialer22 |
| updated_at | Date field indicating the last time this record was updated | Likely meaning, internal use may vary |

*Table 2 - Explanation of Fields*

## b. Additional notes about data provided

7. Of the 26 fields provided, most were of little to no value. Most of the foreign key fields were simply number references to other tables or systems and no useful information could be gleaned. Of the fields provided, only four provided useful information for analysis. These include:

- lead_created_at
- phone_number
- foreign_id

8. The field foreign_id would have been of little value except in a very small percentage of records (2034 out of 415,466 or less then ½ of 1%) this was

populated with URL information allowing us to connect the call to a web lead source.  Many of these websites were also duplicated with as many as 20 all referencing the same domain but having different page names or RR codes.  In total, there were about 600 actual domains.  The following two tables provide a sample of the Foreign ID's and the Unique Foreign ID's contained within the data.

i.  <u>Sample of Foreign ID's with domain names</u>

| Domain Sample |
| --- |
| www.apartments.comR |
| www.apartments.comRR |
| www.asseenontv.comR |
| www.asseenontv.comRR |
| www.classifieds.comR |
| www.classifieds.comRR |
| www.morningstar.comR |
| www.morningstar.comRR |
| www.tagged.comR |
| www.tagged.comRR |
| [make]invoiceprices.comR |
| [make]invoiceprices.comRR |
| 100bestfranchises.comR |
| 100bestfranchises.comRR |
| 100bestfranchises.comRRR |
| 123freetravel.comR |
| 123freetravel.comRR |
| 123freetravel.comRRR |
| 247loanpros.com/R |
| 247loanpros.com/RR |
| 2sportscars.comR |
| 2sportscars.comRR |
| 90-day-loan.comR |
| 90-day-loan.comRR |
| 90-day-loan.comRRR |
| 90secondsinsurance.comR |
| 90secondsinsurance.comRR |
| 911cashlender.comR |
| 911cashlender.comRR |
| 911cashlender.comRRR |
| acaiberrydetox.comR |

| | |
|---|---|
| 1 | acaiberrydetox.comRR |
| | acecashexpress.comR |
| 2 | acecashexpress.comRR |
| 3 | actionprowhite.comRR |
| | actionprowhite.comRRR |
| 4 | advancededucationsearch.comR |
| 5 | advancededucationsearch.comRR |
| | advancededucationsearch.comRRR |
| 6 | advancehq.comR |
| 7 | advancehq.comRR |
| | ajeepthing.comR |
| 8 | ajeepthing.comRR |
| 9 | alamancefinancialapp.comR |
| | alamancefinancialapp.comRR |
| 10 | allaboutcreditnow.comRR |
| 11 | allaboutcreditnow.comRRR |
| 12 | allfastcars.comR |
| | allfastcars.comRR |
| 13 | allstarlending.comR |
| 14 | allstarlending.comRR |
| | alwayscashloans.comR |
| 15 | alwayscashloans.comRR |
| 16 | alwayscashloans.comRRR |
| 17 | amazingautoloangiveaway.comRR |
| | americandisabilitynetwork.comR |
| 18 | americandisabilitynetwork.comRR |
| | americandreamquotes.comR |
| 19 | americandreamquotes.comRR |
| 20 | americandreamquotes.comRRR |
| 21 | americanlendingstore.comR |
| | americanlendingstore.comRR |
| 22 | americanssd.comR |
| | americanssd.comRR |
| 23 | americasapartments.comR |
| 24 | americasapartments.comRR |
| 25 | americasbankerdirect.com/ssl/thankyou_pR |
| | americasbankerdirect.comform_4511.aspR |
| 26 | americasbankerdirect.comform_4511.aspRR |
| 27 | americasbankerdirect.comform_5543.aspR |
| | americasbankerdirect.comform_5543.aspRR |
| 28 | americasbankerdirect.comform_8601.aspR |

| | |
|---|---|
| 1 | americasbankerdirect.comform_8601.aspRR |
| | americasbankerdirect.comform_8757.aspR |
| 2 | americasbankerdirect.comform_8757.aspRR |
| 3 | americasbankerdirect.comform_8776.aspR |
| | americasbankerdirect.comform_8776.aspRR |
| 4 | americasbankerdirect.comform_9068.aspRR |
| 5 | americasbankerdirect.comform_9281.aspR |
| | americasbankerdirect.comform_9281.aspRR |
| 6 | americasbankerdirect.comR |
| 7 | americasbankerdirect.comRR |
| | americasbankerdirect.comRRR |
| 8 | americasbankerdirect.comssl/thankyou_p8066R |
| 9 | americasbankerdirect.comssl/thankyou_p8066RR |
| | americasbankerdirect.comssl/thankyou_pR |
| 10 | americasbankerdirect.comssl/thankyou_pRR |
| 11 | amnestyfinancial.comR |
| 12 | amnestyfinancial.comRR |
| | amnestyfinancial.comRRR |
| 13 | apply.paydayloan.ccR |
| 14 | asseenontv.comR |
| | asseenontv.comRR |
| 15 | asseenontv.comRRR |
| 16 | atomicleads.comR |
| | atomicleads.comRR |
| 17 | atomicleads.comRRR |
| 18 | austinheightsfinancial.comR |
| | austinheightsfinancial.comRR |
| 19 | autofinancinghub.comform_6775.aspR |

## ii. Unique Domain Names

| Unique Domains |
|---|
| [make]invoiceprices.com |
| 100bestfranchises.com |
| 123freetravel.com |
| 1sttimehomebuyerprograms.com/pp |
| 247loanpros.com |
| 2sportscars.com |
| 90-day-loan.com |
| 90secondsinsurance.com |
| 911cashlender.com |
| acaiberrydetox.com |
| acecashexpress.com |

| # | Domain |
|---|--------|
| 1 | acefanonline.com |
| | actionprowhite.com |
| 2 | adiocash.com |
| 3 | advancededucationsearch.com |
| | advancehq.com |
| 4 | ainydaylender.com |
| 5 | aisemycreditscoretoday.com |
| 6 | ajeepthing.com |
| | alamancefinancialapp.com |
| 7 | allaboutcreditnow.com |
| | allfastcars.com |
| 8 | allstarlending.com |
| 9 | alwayscashloans.com |
| 10 | amazingautoloangiveaway.com |
| | americandisabilitynetwork.com |
| 11 | americandreamquotes.com |
| 12 | americanlendingstore.com |
| | americanssd.com |
| 13 | americasapartments.com |
| 14 | americasbankerdirect.com |
| | amnestyfinancial.com |
| 15 | apartments.com |
| 16 | apidcarquotes.com |
| | apply.paydayloan.cc |
| 17 | artcars.com |
| 18 | asseenontv.com |
| | assistingrenters.com/cm |
| 19 | atomicleads.com |
| 20 | austinheightsfinancial.com |
| | autofinancinghub.com |
| 21 | autoloanadvantage.com |
| 22 | autoloanselect.com |
| | automotiveinsurancestore.com |
| 23 | autoquotesdirect.com |
| 24 | autoquoteshopper.com |
| | autoquotewizard.com |
| 25 | autosaveings.com |
| 26 | availableusgrants.com |
| | badcreditalliance.com |
| 27 | badcreditdaddy.com |
| 28 | badcreditquoteking.com |

| | |
|---|---|
| 1 | badcreditresources.com |
| | bankersnationalfinancial.comform_4716. |
| 2 | bankruptcyhome.com |
| 3 | barnonefinance.comform_8297.asp |
| | B-Comfort-Inn |
| 4 | bellaathome.com |
| 5 | bellaclear.com |
| | benefitsapplication.com |
| 6 | bermudaseek.com |
| 7 | besteverydaydeals.com |
| 8 | bestlendersource.com |
| | bestnetfreebies.com |
| 9 | bestquotes.com |
| 10 | bigbenparliament.co.uk |
| | bigvacationgiveaway.com |
| 11 | blizzardwhite.com |
| 12 | blueandwhitedeals4u.co.uk |
| | blueskypayday.com |
| 13 | brandnewpayday.com |
| 14 | buy.com |
| | buyerlink.com |
| 15 | Buzzworthyoffers.com |
| 16 | capitolcashloan.com |
| | caraccidenthome.com |
| 17 | carbodydesign.com |
| 18 | cardomain.com |
| | cardownpaymentadvance.com |
| 19 | career10.com |
| 20 | careerandeducationcenter.com |
| | career-edge.net |
| 21 | career-enhancement.com |
| 22 | careerfindernow.com |
| | careertrack.com |
| 23 | carfinancingpros.com |
| 24 | carloananswer.com |
| | carloanhub.comdefault.asp |
| 25 | carloanpal.com |
| 26 | carloansuperb.com |
| | carnegiehillfinancialdirect.com |
| 27 | carpriceadvisor.com |
| 28 | cars.com |

| | |
|---|---|
| 1 | carworks.com |
| | carzunlimited.com |
| 2 | cash1234.biz |
| 3 | cash4theholidays.com |
| | cashadvanceexpert.com |
| 4 | cashanyday.com |
| 5 | cashforthecold.com |
| | cashgalore.nedefault.asp |
| 6 | cashgalore.net |
| 7 | cashloancapital.com |
| | cashloanmachine.com |
| 8 | cashmartadvance.com |
| 9 | cashwest.com |
| | cbsmarketwatch.com |
| 10 | cds.bestquotes.com |
| 11 | cds.refinancecalculator.com |
| | centralpaydayadvance.com |
| 12 | championpaydayloan.com |
| 13 | checkmyscores.com |
| | chooseyourcardnow.com |
| 14 | christmastimecash.com |
| 15 | citizensinsurancedisability.com |
| | classesandcareers.com |
| 16 | classicvacations.com |
| 17 | classifieds.com |
| | cobrahealthplan.com |
| 18 | collector-car-classifieds.com |
| 19 | collegedegreeconnect.com |
| 20 | collegedegreelocator.com |
| | collegedegreeplacement.com |
| 21 | collegedegreesforme.com |
| 22 | collegefindercenter.com |
| | collegefinderhelper.com |
| 23 | collegefinderresource.com |
| 24 | collegegrad.com |
| | collegesearchdirectory.com |
| 25 | collegesearchonline.com |
| 26 | conceptualmedia.com |
| | connectwithlife.com |
| 27 | consumerreward.net |
| 28 | contractors.com |

| # | Domain |
|---|--------|
| 1 | coolsavings.com |
|  | couponclipclub.com |
| 2 | coupondiscountclub.com |
| 3 | creditaroma.com |
|  | creditbreakers.com |
| 4 | creditcardguide.com |
| 5 | credit-concern.com |
|  | creditexpresstrust.com |
| 6 | creditfixerscentral.com |
| 7 | creditimprovers.net |
|  | creditiq.com |
| 8 | creditloan.com |
| 9 | creditloanapp.com |
|  | creditmutualtrust.com |
| 10 | creditratingmonitor.co.uk |
| 11 | creditrepair.com |
|  | creditreport.com |
| 12 | creditupdates.com |
| 13 | dailydeal101.com |
|  | dailyhealthcentral.com |
| 14 | deal4loans.com |
| 15 | Dealzingo.com |
|  | debtsettlement.com |
| 16 | debt-settlement-america.com |
| 17 | debtsettlementusa.com |
|  | debtshield.com |
| 18 | degree4us.com |
| 19 | degrees.info |
|  | degreesearch.org |
| 20 | degreesearch.us.com |
| 21 | degreesfinder.com |
|  | dentalproathome.com |
| 22 | dermologykit.com |
| 23 | designerbeauty-products.com |
|  | designerwears.us.com |
| 24 | devicetrackerplus.com |
| 25 | diamond-platinum-card.com |
|  | dineouttonight.net |
| 26 | diningrewards.net |
| 27 | directeducationcenter.com |
|  | disabilityapprovalguide.com |
| 28 | |

| | |
|---|---|
| 1 | disabilityapprovalguide.com/mobile |
| | disabilitybenefits.co |
| 2 | disabilityover50.com |
| | disabledover50.com |
| 3 | discountclubfinder.com |
| 4 | dollarsfamily.com |
| 5 | dreamjobber.com |
| | drivers-licenses.org |
| 6 | easyapprovalcarloan.com |
| 7 | easycarloansonline.com |
| | easy-credit-daily.com |
| 8 | easymortgageadvisors.com |
| 9 | easyonlineautoloans.com |
| | easyonlineloansapp.net |
| 10 | eatoutpaylesscoupons.com |
| 11 | eauto.com |
| | ecarfinancing.com |
| 12 | e-consumergift.com |
| 13 | ecoupons.com |
| | ecreditrepair.com |
| 14 | edgeloanusa.com |
| 15 | educationassistance.org |
| 16 | educationclimb.com |
| | educationsearches.com |
| 17 | edwardjones.com |
| 18 | efiloanhelper.com |
| | eg.file-4-grants.com |
| 19 | ehomerenttoown.com |
| 20 | electronicrewards.net |
| | elitecashwire.com |
| 21 | elitedebtcleaner.com |
| 22 | elitehomeshopper.com |
| | elitenourishment.com |
| 23 | emodelrepairreplace.com |
| 24 | employmentcalling.com |
| | employmentsearchusa.com |
| 25 | ent2ownhelper.com |
| 26 | entandownlistings.com |
| | enterscashservice.com |
| 27 | enthelploan.com |
| 28 | entownhomelistings.com |

| # | Domain |
|---|--------|
| 1 | enttoown.us.com |
|  | eplatinumdirect.com |
| 2 | eply.com |
| 3 | estateattorneyhome.com |
|  | etailrewards.net |
| 4 | eternalminerals.com |
| 5 | etrustcredit.com |
|  | evenwithbadcredit.com |
| 6 | evires.com |
| 7 | ewardcorporation.com |
|  | ewardslink.net |
| 8 | ewardszone.co.uk |
| 9 | ewardzoneusa.com |
|  | expedia.com |
| 10 | expressfreebies.co |
| 11 | extraincomehelps.com |
| 12 | extremebritewhite.com |
|  | ez-grant.com |
| 13 | ezpaydaycash.com |
|  | family-saving.com |
| 14 | fantasycars.com |
| 15 | fast5kloans.com |
| 16 | fastestadvance.com |
|  | fastestautoquotes.com |
| 17 | fastestcarquotes.com |
| 18 | fastmortgageoffers.com |
|  | fccrloans.com |
| 19 | femmefactor.com/bodyfitfreetrial |
| 20 | file-4-grants.com |
|  | fileforgrants.com |
| 21 | filmlush.com |
| 22 | financialtimes.com |
|  | findaquote.net |
| 23 | findinsuranceinfo.com |
| 24 | findyourgreenow.com |
|  | firstclasswhitening.com |
| 25 | firstnationalpaydayloan.com |
| 26 | firstpremieradvance.com |
| 27 | firstprimepayday.com |
|  | fiscalcashloan.com |
| 28 | floquote.com |

| | |
|---|---|
| 1 | forcefactor.com |
| | fordinvoiceprices.net |
| 2 | free-beauty-tips.com |
| 3 | freecreditclick.com |
| | freecreditscore.com |
| 4 | freesamples.us |
| 5 | freescoreonline.com |
| | freestuff.co.uk |
| 6 | freeukgoodies.com |
| 7 | free-usastuff.com |
| | friendspayday.com |
| 8 | futuresbuilder.com |
| 9 | futuresbuilder.net |
| | gatekeylending.com |
| 10 | G-Comfort-Inn |
| 11 | generalpaydayadvance.com |
| 12 | getamoneyadvance.com |
| | getcashhelp.com |
| 13 | gethealth-insurance.com |
| 14 | gethopetoown.com |
| | getlife-insurance.com |
| 15 | getmysolarpower.com |
| 16 | getofficejobs.net |
| | getpaidtotry.com |
| 17 | getpaydaycash.net |
| 18 | gettherightcollege.com |
| | getyourchecktoday.com |
| 19 | gifandget.co |
| 20 | giftcardbonus.us.com |
| | giftcardclub.net |
| 21 | globalcashlending.com |
| 22 | globefinancialgroupapp.com |
| | gobankcards.com |
| 23 | gocashloans.com |
| 24 | gocollegedegree.com |
| | gocollegesearch.com |
| 25 | gofreecredit.com |
| 26 | gohealthinsurance.com |
| | gpg.sweepscity.com |
| 27 | grandsavingscenter.com |
| 28 | grantapproval360.com |

| | |
|---|---|
| 1 | grantmoney.secureorderhub.com |
| | grants4degreesource.com |
| 2 | grantsdigest.com |
| 3 | grantwebusa.com |
| | greatsavingsfinder.com |
| 4 | greatwhitefunds.com |
| 5 | greenautoquotes.com |
| | harplendersdirect.com |
| 6 | hbwm.com |
| 7 | healthdailyusa.com |
| | healthinaminute.com |
| 8 | healthplanwiz.com |
| 9 | healthquoteexpert.com |
| | hebervalleyinfo.com |
| 10 | highereducationseeker.com |
| 11 | highlandfinancialapp.com |
| | hireblast.com |
| 12 | hirebull.com |
| 13 | holidayloanstore.com |
| | homebidz.co |
| 14 | homebizprofiler.com |
| 15 | homelandbenefits.com3offers |
| | homeopportunitycentral.com |
| 16 | homeownershipgroup.com |
| 17 | homepayopportunity.com |
| | homepowerprofits.com |
| 18 | home-satellite.com |
| 19 | homesec5.15 |
| | horizoncardservices.com |
| 20 | hotonlinedeals.net |
| 21 | howtoearnmoneybyonlinework.com |
| | icashtoday.com |
| 22 | icleancredit.com |
| 23 | icreditcentral.com |
| | igotfunds.co.uk |
| 24 | ileadpay.com |
| 25 | immediatepaycheck.com |
| | imotors.com |
| 26 | individualhealthquotes.com |
| 27 | innovationwhite.com |
| | installmentloanexperts.com |
| 28 | |

| # | Domain |
|---|--------|
| 1 | instantadvancepay.com |
| | instantcashadvance.info |
| 2 | instantcashexpress.com |
| 3 | instantcheckmate.com |
| | instantcreditsuccess.com |
| 4 | instantloannetwork.com |
| 5 | insurancebyflo.com |
| | insuranceforallonline.com |
| 6 | insurancequoteadvantage.com |
| 7 | insuredatlast.com |
| | insureqlick.com |
| 8 | insurmyauto.com |
| 9 | inventioncredit.com |
| | iprofitness.com |
| 10 | ivorypro.com |
| 11 | jeffersonheightsfinancial.com |
| 12 | job-app.org |
| | jobfindernews.com |
| 13 | joblocatornetwork.com |
| 14 | jobs-in-my-area.net |
| | jobsinyourarea.co |
| 15 | jobs-resource.com |
| 16 | jobtomic.com |
| | jobzy.org |
| 17 | kidsdineforfree.com |
| 18 | kidslivesafe.com |
| | knockoutmyacne.com |
| 19 | kwikcashadvance.com |
| 20 | lastminuterentals.net |
| | latimes.com |
| 21 | lead-exchanger.net |
| 22 | leaseoptionhomelistings.com |
| | listingsca.com |
| 23 | liveschoolfinder.com |
| 24 | loanmodificationhelpline.org |
| 25 | loans5000.com |
| | localcouponsender.com |
| 26 | lookforsingles.com |
| 27 | lowcostinsuranceguide.com |
| | lowermybills.com |
| 28 | luckylending.com |

| | |
|---|---|
| 1 | lutherbuysyourcar.com |
| | m.freetreenow.com |
| 2 | m.hashtaggif.us |
| 3 | magnoliafinancial.org |
| | malibufinancial.com |
| 4 | malibufinancialapp.com |
| 5 | malibufinancials.com |
| | megaukdeals4u.co.uk |
| 6 | mintpayday.com |
| 7 | modifiedcars.com |
| | mommiessavingsclub.com |
| 8 | moneynowusa.com |
| 9 | moneysupplyquick.com |
| | morningstar.com |
| 10 | mortgagesbestrates.com |
| 11 | mtwhitneyfinancial.com |
| 12 | mubuy.com |
| | myamericanholiday.com |
| 13 | mycharityshopping.com |
| 14 | mycreditcardapproval.com |
| | mycreditcardmatch.com |
| 15 | myfamilyloans.org |
| 16 | myfastcashpaydayloan.com |
| | mygiftcardrewards.com |
| 17 | myhealthcareauthority.com/survey.php |
| 18 | mylifefinancial.com |
| | myloancenters.com |
| 19 | mymoney-match.com |
| 20 | myrewardsgroup.com |
| | myrewardsgroup.net |
| 21 | mysafecredit.com |
| 22 | mysafeonlinecash.com |
| | myschoolsource.com |
| 23 | mywebrewardsurvey.com |
| 24 | nationalcreditreport.com |
| | nationalfinancialadvance.com |
| 25 | nationalgroupus.com |
| 26 | nationalplatinum.com |
| | nationalplatinumclub.com |
| 27 | Nationalrewardsurveys.com |
| 28 | nationalssd.com |

| # | |
|---|---|
| 1 | nationwideautofinance.com |
| | netdebt.com |
| 2 | netflix.com |
| 3 | netgocash.com |
| | newbeginningcredit.com |
| 4 | newegg.com |
| 5 | newstarteducation.com |
| 6 | northstaradvance.com |
| | oarcash.com |
| 7 | onehourcashtoday.com |
| 8 | onlinecollegefinders.com |
| | onlinedegreeradar.com |
| 9 | onlinejobsdigest.com |
| 10 | originalcruisegiveaway.com |
| | orthowhite.com |
| 11 | overnightpaycheck.com |
| 12 | partners.valu-pass.com/mam/default4/index1.html |
| | paycheckadvancetoday.com |
| 13 | paydaycash4you.com |
| 14 | paydaycashneeders.com |
| | paydaycashnet.com |
| 15 | paydaycashnetwork.com |
| 16 | paydayin1hour.com |
| | paydayloanapp.nessl/thankyou_p15494.a |
| 17 | paydayloanapp.net/ssl/thankyou_p15494.asp |
| 18 | paydayloaneveryday.com |
| | paydayonthego.co.uk |
| 19 | pdiloans.com |
| 20 | pdlloans.com |
| | peaklife.com |
| 21 | personalinjuryplace.com |
| 22 | persopo.com |
| | pharmacysaveings.com |
| 23 | phone.instantcheckmate.com |
| 24 | pinnacleinsuranceselect.com |
| | plandegree.com |
| 25 | platinumcashloan.com |
| 26 | powercashadvance.com |
| | pp.nationwideplatinumcard.com |
| 27 | preciseloan.co.uk |
| 28 | prepaidoptions.mobi |

| | |
|---|---|
| 1 | prescottfinancial.com |
| | prestocashadvance.com |
| 2 | primarycardaccount.com |
| 3 | primarycashadvance.com |
| | probioslim.com/probioslimfreetrial |
| 4 | procashlenders.com |
| 5 | progressivebusinesssystems.com |
| | progressivejoblistings.com |
| 6 | projectpayday.com |
| 7 | promotionsdigest.com |
| | prosperitygold.com |
| 8 | pumacars.com |
| 9 | qualitysmith.com |
| | quickcollegesearch.com |
| 10 | quickerautoloans.com |
| 11 | quickestautoloans.com |
| 12 | quickfinancialadvance.com |
| | quick-jobs.com |
| 13 | quickquid.co.uk |
| 14 | qwikcashloans.com |
| | racefanonline.com |
| 15 | radiocash.com/ssl/thankyou_p16461.asp |
| 16 | realtimecreditsolutions.com/pp |
| | registertobuyahome.com/cm |
| 17 | registertobuyahome.com/signup |
| 18 | rsportscars.com |
| | safecashsite.com |
| 19 | safeonlinecash.com |
| 20 | samedaycreditreports.com |
| | samplesandrebates.com |
| 21 | saveonyourautopayment.com |
| 22 | saveonyourcarpayment.com |
| | savewithsolarrebates.com |
| 23 | search4degrees.com |
| 24 | search4healthinsurance.com |
| | searchingforlenders.com |
| 25 | secureloans2017.com |
| 26 | securemoneystore.com |
| | securespeedyloans.com |
| 27 | sedonabeautysecrets.com |
| 28 | seerefinancerates.com |

| | |
|---|---|
| 1 | selfwealthsystem.com |
| | simplyjobs.com |
| 2 | skinnyiq.com |
| 3 | slc-classifieds.com |
| | slimsplash.com |
| 4 | smartbiotics.com/tryprobiostress |
| 5 | smileprodirect.com |
| | smilevitalize.com |
| 6 | SMYFAMILYLOANS.ORG |
| 7 | snappyautoinsurance.com |
| | snappycarinsurance.com |
| 8 | snappysurveys.net |
| 9 | sparkwhitening.com |
| | speedyautoinsurance.com |
| 10 | spflead01.com |
| 11 | sportscars.com |
| 12 | SPRESCOTTFINANCIAL.COM |
| | spyfly.com |
| 13 | ssdiassistance.com |
| 14 | SSPFLEAD01.COM |
| | stagesofbeauty.com/freetrial |
| 15 | stagesofbeauty.com/treatmentcreamsfreetrial |
| 16 | stamfordadvocate.com |
| | startercreditdirect.com |
| 17 | startjobs.net |
| 18 | sterlingcardapp.com |
| | studentdoc.com |
| 19 | studentsreview.com |
| 20 | summertimecashloans.com |
| | summertimemoney.com |
| 21 | supercarnews.com |
| 22 | supercars.net |
| | supercoolcash.ne |
| 23 | supercreditdirect.com |
| 24 | superiorautoloans.com |
| | surveyclubfun.com |
| 25 | sweepstakesmatch.com |
| 26 | sweetmoneybaby.com |
| | tagged.com |
| 27 | targetedcareer.com |
| 28 | tercars.com |

| | |
|---|---|
| 1 | theautoloanexpert.comform_9218.asp |
| | thecarloancenter.com |
| 2 | thecashinformant.net |
| 3 | thecreditblvd.com |
| | thecreditcardspot.co |
| 4 | thecreditdigest.com |
| 5 | therefiadvisor.com |
| | thesite4singles.com |
| 6 | theultimaterenttoownhomeprogram.com/signup |
| 7 | ticketsurveys.com |
| 8 | timelypayday.com |
| | tiptopcash.ne |
| 9 | titanwhite.com |
| 10 | to-listings.com |
| | topscorecredit.com |
| 11 | trimday.com |
| 12 | trustedpayday.com |
| | truthfinder.com |
| 13 | tryberrymd.com |
| 14 | ukprize.co.uk |
| | ultimatecarpage.com |
| 15 | ultimateplatinumoffers.com |
| 16 | uniquecardservices.com |
| | unitedcashlenders.com |
| 17 | universityhub.org |
| 18 | urbancarloancenter.comform_7871.asp |
| | usacarcash.com |
| 19 | usa-cash-loans.com |
| 20 | usafinancialresources.com |
| | usedcars.com |
| 21 | vacationpromotions.com |
| 22 | vadisabilityhome.com |
| | victorydate.com |
| 23 | virtualhebrides.com |
| 24 | wantanewcareer.com |
| | weeklygetaway.net |
| 25 | wehaveautoloans.com |
| 26 | welendcash.com |
| | wherehottiesmeet.com |
| 27 | whiteningcoach.com |
| 28 | winareward.com |

| |
|---|
| winterblowoutcarquotes.comform_6627.as |
| work-at-home-directory.com |
| worldwidecashadvance.com |
| ycg.com |
| ycg.net |
| yourautohealthlifeinsurance.com |
| yourcareergenie.com |
| yourcareergenie.net |
| yourcarinsuranceforless.com |
| yourcreditrestart.com |
| youreducationoffers.com |
| youreducationsearch.com |
| yourfreequotes.com |
| yourmoneymarketplace.com |
| yoursavingsfiesta.com |
| zalinco.com |
| zippyinsurance.net |

9.  Most of the data contained in the foreign_id field was simply identifying information with little value (006,025a, etc).

### c.  Comparison of data provided to previous Lead information

10. In a previous PDF document (Exhibit 'A'),  lead information was provided around two leads, one for Daniel Deforest and the other for Jose Fernandez.  There was some commonality between the information but much of it existed only in one source.

11. The first  example  is  for  Jose  Fernandez  which  contained  the  most information in common.

| Table Columns | Lead Columns (Jose) | Missing | Notes |
|---|---|---|---|
| answer_time | | First Name | |
| attempts | | Last Name | |
| bridge_time | | Address 1 | |
| called_count | Called Count | Address 2 | |
| caller_id | | City | |
| campaign_id | Campaign ID | State | |
| cc_agent | | Zip | |
| channel_uuid | | Postal Code | |
| created_at | Created At | Date of Birth | |
| dial_end | | Email | |
| dial_start | | GMT | |
| dial_time | Last Local Call Time? | DST | (Y/N) |
| foreign_id | Foregin ID | IP Address | |
| hangup_cause | | URL | Source of Lead |
| hangup_time | | Gross Income | |
| id | ID | Act Date | |
| lead_created_at | | Import Log ID | |
| metrix_couchdb_id | Metrix Couch DB ID | Area of Study | |
| outbound_lead_group_id | Outbound Lead Group ID | Education Level | |
| outbound_lead_id | | Degree Sought | |
| phone_number | Phone Number | Universal Lead ID | |
| sip_gateway | | IMS Student ID | |
| sip_hangup_disposition | | Metadata | {"dob":"1960-04-20"} |
| status_final | Status | | |
| status_original | | | |
| switch | | | |
| updated_at | Updated At | | |

*Table 3 - Comparison of Column Fields for Call Data versus Lead Data for Jose Fernandez Lead*

12. Highlighted are the two most critical pieces of information contained in the lead but not contained in the data provided.  Without the URL, it is impossible to tie the phone record to the website lead source (except in the few cases where it was in the foreign_id field).  The IP address is related to the user and can show the approximate location of the user when they allegedly submitted the data.

13. The data for DeForest was a much smaller set with only one piece of information in common:

| Table Columns | Lead Columns (Daniel) | Missing |
|---|---|---|
| answer_time | | Contact Name |
| attempts | | Email |
| bridge_time | | Address |
| called_count | | IP Address |
| caller_id | | Timestamp of Opt-In |
| campaign_id | | URL OPT In |
| cc_agent | | |
| channel_uuid | | |
| created_at | | |
| dial_end | | |
| dial_start | | |
| dial_time | | |
| foreign_id | | |
| hangup_cause | | |
| hangup_time | | |
| id | | |
| lead_created_at | | |
| metrix_couchdb_id | | |
| outbound_lead_group_id | | |
| outbound_lead_id | | |
| phone_number | Telephone | |
| sip_gateway | | |
| sip_hangup_disposition | | |
| status_final | | |
| status_original | | |
| switch | | |
| updated_at | | |

*Table 4 - Comparison of Column Fields for Call Data versus Lead Data for Dan DeForest Lead*

14. Highlighted again are two pieces of critical information that was not provided in the data from Royal Seas preventing deeper analysis.

### c. Segregating Leads from Call Records

15. The records received were call records. As such, there were multiple call records per phone number that were part of the same lead group and created at the same time. This would be a normal approach as it would allow tracking of the history of calls to each phone number (who called, when the call was answered and

disposition). Unfortunately, this meant getting unique lead records meant extracting likely lead data from the call records.

16. While there were over 630 million call records, after trimming them down to remove duplication there were only about 53 million records that appeared to be actual leads.

## III.   SITES ANALYZED

17. Of the five domain names that were analyzed previously, only one, myhealthcareauthority.com, could be directly related to the records provided.

18. All the phone call records for the myhealthcareauthority.com were generated between 4/1/2017 and 6/14/2017. They appear in two different Groups ending in 'R' and 'RR'. A total of 530 call records were created during this time with no perceptible pattern in the number created per day.

19. We know there are more lead records associated with this site as well as the others but the information is not in the data provided.

## IV.   ANALYSIS OF OTHER SITES FOUND IN FOREIGN ID COLUMN

20. In the foreign_id column of the tables provided, a small portion, about 2000, were either partial or full domain names of other sites. While this was a small percentage of the distinct foreign_id list, less than half a percent, it provided the most interesting data worth investigating.

21. This is data for the leads for the three-month period between April 1, 2017 and June 30, 2017, when compared against public Alexa data as discussed in my other report.

| Domain Name | Leads in DB | Alexa Ranking | Estimated Daily Unique Visitors | Visitors in 90 Days | Estimated Leads | Actual Conversion Percentage |
|---|---|---|---|---|---|---|
| 100bestfranchises.comR | 4,909 | N/A | 10 | 900 | 21 | 545.4444% |
| 123freetravel.comR | 15,397 | N/A | 10 | 900 | 21 | 1710.7778% |
| bigvacationgiveaway.comR | 8,853 | N/A | 10 | 900 | 21 | 983.6667% |
| Dealzingo.comR | 348,744 | 476,545 | 3,575 | 321,750 | 7,561 | 108.3897% |
| insuranceforallonline.comR | 12,254 | N/A | 10 | 900 | 21 | 1361.5556% |
| morningstar.comR | 7,356 | 5,445 | 117,701 | 10,593,090 | 248,938 | 0.0694% |
| myhealthcareauthority.com/survey.phpR | 530 | N/A | 10 | 900 | 21 | 58.8889% |
| studentsreview.comR | 19,957 | 207,141 | 6,035 | 543,150 | 12,764 | 3.6743% |
| tagged.comR | 9,884 | 1,550 | 386,338 | 34,770,420 | 817,105 | 0.0284% |
| www.apartments.com/R | 747 | 1,691 | 361,467 | 32,532,030 | 764,503 | 0.0023% |

*Table 5 - Sample of Leads in Database per Domain versus Website Traffic Data.*

22. For sites with no Alexa Ranking, an estimate of 10 unique visits a day was used. Had the site averaged more than that, it should have had a ranking of some kind.

23. 123FreeTravel.com had no Alexa ranking and is unlikely to significantly more than 10 unique visitors a day. However during the 90 day period analyzed, it supposedly generated over 15,000 leads. Based on an optimistic lead conversion factor of 2.35%, it would require almost 212,500 unique visits a month which would give it an Alexa ranking of approximately 80,000 in order to convert enough of its site visitors to leads in order to reach that number. By way of comparison, this would require an Alexa ranking comparable to well-known restaurant chains like TGI Fridays (tgifridays.com) which has an Alexa Ranking of 83,192 which through regular promotion tries to drive customers to its site for ordering and through its rewards program.

24. Actual Conversion Percentage. 100% would mean that the site converted every person that visited the site to a lead. It should not be possible to have a conversion percentage over 100%

25. Apartments.com, a site with an Alexa Ranking of 1,691 an estimated 360,000 views a day only generated 747 leads with a conversion rate of 0.002%

26.DealZingo, with a 476,545 Alexa ranking and estimated daily traffic total of 3,575 unique visitors a day had over 348K leads associated with it during this three-month period.  The conversion on this is right at 100% which is unlikely.

27.Sites without any appreciable Alexa Ranking generated nearly 42K calls during the three-month period.  The estimated number at a conservative 2.35% would be 125.

### a.  Other Items of Interest

28.The lead in Exhibit 'A' for Fernandez had a foreign_id value of 002R.  That foreign id matched over 2 million other unique call records so is unlikely it is just for the diabeteshealth.info site.

29.The lead in Exhibit 'A' for DeForest says it's lead information came from myhealthcarauthority.com.  However, the database the foreign_id associated with the phone number for DeForest is yourautohealthlifeinsurance.com.  Either there was an error in the data they initially provided us or we are missing call or lead information for DeForest.

30.While the domain myhealthcareauthority.com was found in the foreign_id column, the page associated with it was myhealthcarauthority.com/survey.php not the myhealthcarauthority.com/path.php listed on the lead record from exhibit 'A'.

31.It has not been possible to duplicate the information original provided for Daniel Deforest which means either the information provided in Exhibit 'A' is incorrect or the Call or Consent data provided is incorrect.

V.    Consent Data

32.On July 26, 2018, additional data called consent data was supplied.  It was broken down into four files by year with 2017 requiring two files

| File | Count |
| --- | --- |
| 2016 Record | 31237 |
| 2017 Records Group 1 | 677857 |
| 2017 Records Group 2 | 677856 |

| 2018 Records | 725744 |
|---|---|

*Table 6- Number of Records in July 26, 2018 'Consent' Data*

33. The total number of records was 2,112,694 from January 1, 2017 through June 12, 2018.  For comparison purposes, there were 56,726,290 unique records in the call records data.

34. This data contained several columns of data missing from the call records including:

- **SiteName** – Url of lead source
- **IP** – Assumed IP of the user submitting to the site, however questions remain
- **Timestamp** – Assumed date the information was supposedly submitted via the website listed as SiteName.

### a.  Comparison with Previously Supplied Data

35. Exhibit 'A' contains previously obtained information about users that purportedly submitted their information by a website resulting in the lead for RoyalSeas.  While much of this additional data matched up with the Exhibit 'A' information, in several key areas it did not (Exhibit 'D')

i.  <u>Jose Fernandez</u>

*Table 7 from Exhibit 'D' - Differences Between Fields Between Call Data and 'Consent' Data for Jose Fernandez*

36. The problems found in the data include:

- In the data provided initially, a full home address and city was provided. This was not found in any data provided to us (Call or Consent Data).
- The 'Act Date' found on the original lead data pre-dates the Consent Data Timestamp.  (How could you have a date before the lead was generated?)

- The timestamp, lead_created_at and Created At from the original lead data do not match. Could be timezone related for Consent and Original Lead data, but not the timestamp from the Consent data.

### ii. Deforest

37. Even though a smaller dataset, there were multiple issues found with the data.

*Table 8 from Exhibit 'D'- Differences Between Fields Between Call Data and 'Consent' Data for Dan DeForest*

38. Email was not in any data provided

39. Consent Data didn't have URL.

40. Call Data had different URL than original Lead Data.

41. Timestamp from Original Lead Data should be the earliest possible date (when lead was submitted). However, call data has a lead_created_at date two weeks prior.

42. Import Date and Timestamp of Opt-in match on date but not on time and cannot be TimeZone related.

43. No address or IP Address in Consent Data.

44. The Call Record Data when joined on the phone number with the Consent Data shows 20 call attempts to Daniel Deforest and 2 call attempts to Jose Fernandez (Exhibit 'E')

### d.  DiabetesHealth.Info Findings

45. A review of the Consent Data provided where DiabetesHealth.info was listed as the site provided a substantial amount of information to indicate the leads supposedly generated for the site are being generated electronically and are not due to actual site visitors and form submissions.

### i.  Estimated Site Traffic

46. As mentioned in my other report 'Analysis of Lead Generation Sites,' the site DiabetesHealth.Info cannot generate significant amounts of traffic for multiple reasons.

47. It has an Alexa ranking of over 11 million meaning the estimated amount of traffic to the site is unlikely to exceed 30 visitors a day and is likely much smaller.

48. The site does not pull up on Google or Bing in the first 10 pages using relevant keywords.

49. There aren't any backlinks to the site from other sites

50. There isn't any traffic being driven to the site by advertising campaigns

51. The best case scenario based on these findings would be about 250 per year using the most optimistic number of daily site visitors.

### ii.  Leads Generated According to Consent Data

52. According to the Consent Data received, in 2017 alone, DiabetesHealth.Info provided 80,081 leads to Royal Seas Cruises.  This is an astounding 32,000% more site leads generated than could be reasonably expected base on known site traffic patterns.

53. To generate the traffic necessary to create 80,000 leads would require at least 3.4 million visitors a year using an optimistic conversion rate of 2.35%.  This would be an Alexa Ranking of at least 55,000, a ranking over 200 times higher than the current ranking for the site.  A site generating this volume of traffic would need to be showing up high in searches, have multiple sites linking to it and likely be marketing.  None of these are occurring and there isn't a way this site is generating leads at this level.

54. The chart below shows the actual leads generated according to what was found in the Consent Data supplied and the necessary traffic to generate this many leads.

| Month | Year | Leads Generated | Monthly Visitors Needed | Daily Visitors Needed | Daily Leads Generated |
|---|---|---|---|---|---|
| January | 2017 | 5,409 | 229,883 | 7,663 | 180 |
| February | 2017 | 10,070 | 427,975 | 14,266 | 335 |
| March | 2017 | 11,252 | 478,210 | 15,940 | 375 |
| April | 2017 | 10,948 | 465,290 | 15,510 | 364 |
| May | 2017 | 11,196 | 475,830 | 15,861 | 373 |
| June | 2017 | 8,973 | 381,353 | 12,712 | 299 |
| July | 2017 | 6,142 | 261,035 | 8,701 | 204 |
| August | 2017 | 5,455 | 231,838 | 7,728 | 182 |
| September | 2017 | 4,799 | 203,958 | 6,799 | 160 |
| October | 2017 | 5,264 | 223,720 | 7,457 | 175 |
| December | 2017 | 573 | 24,353 | 812 | 19 |
| January | 2018 | 453 | 19,253 | 642 | 15 |
| February | 2018 | 254 | 10,795 | 360 | 8 |
| March | 2018 | 419 | 17,808 | 594 | 14 |
| April | 2018 | 449 | 19,083 | 636 | 15 |
| May | 2018 | 554 | 23,545 | 785 | 18 |
| June | 2018 | 226 | 9,605 | 320 | 8 |

*Table 9 – ' Consent' Data Leads By Month Analysis*

55. Points of Interest in Breakdown By Month Chart include:

- No leads created in November
- In December the leads supposedly supplied by the site dropped over 90%

56. The next chart demonstrates the supposed leads generated each day by the DiabetesHealth.info site.  It includes the number of leads per day, the Day the leads were generated and the start/end time of when the first lead was seen until the last lead was see along with the hours run.

| Date | Number of Leads | Day Of The Week | Start Time | End Time | Hours |
|---|---|---|---|---|---|
| 1/9/2017 | 55 | Monday | 2:31 PM | 6:57 PM | 4 |
| 1/10/2017 | 177 | Tuesday | 10:00 AM | 6:56 PM | 8 |
| 1/11/2017 | 145 | Wednesday | 10:02 AM | 6:58 PM | 8 |
| 1/12/2017 | 263 | Thursday | 10:05 AM | 6:58 PM | 8 |
| 1/13/2017 | 299 | Friday | 10:07 AM | 6:57 PM | 8 |
| 1/14/2017 | 220 | Saturday | 10:02 AM | 4:59 PM | 6 |
| 1/16/2017 | 184 | Monday | 10:02 AM | 6:59 PM | 8 |
| 1/17/2017 | 186 | Tuesday | 10:07 AM | 6:58 PM | 8 |
| 1/18/2017 | 254 | Wednesday | 10:05 AM | 6:58 PM | 8 |
| 1/19/2017 | 376 | Thursday | 10:00 AM | 6:58 PM | 8 |
| 1/20/2017 | 315 | Friday | 10:01 AM | 6:56 PM | 8 |
| 1/21/2017 | 278 | Saturday | 10:01 AM | 4:58 PM | 6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 1/23/2017 | 223 | Monday | 9:31 AM | 8:58 PM | 12 |
| | 1/24/2017 | 257 | Tuesday | 9:07 AM | 8:51 PM | 12 |
| 2 | 1/25/2017 | 345 | Wednesday | 9:03 AM | 8:46 PM | 12 |
| 3 | 1/26/2017 | 381 | Thursday | 9:00 AM | 8:42 PM | 12 |
| | 1/27/2017 | 379 | Friday | 9:02 AM | 8:27 PM | 12 |
| 4 | 1/28/2017 | 281 | Saturday | 10:06 AM | 4:58 PM | 6 |
| 5 | 1/30/2017 | 365 | Monday | 9:02 AM | 8:50 PM | 12 |
| | 1/31/2017 | 426 | Tuesday | 9:09 AM | 8:56 PM | 12 |
| 6 | 2/1/2017 | 491 | Wednesday | 9:05 AM | 8:52 PM | 12 |
| 7 | 2/2/2017 | 424 | Thursday | 9:01 AM | 8:53 PM | 12 |
| | 2/3/2017 | 407 | Friday | 9:04 AM | 8:57 PM | 12 |
| 8 | 2/4/2017 | 308 | Saturday | 10:02 AM | 4:58 PM | 6 |
| 9 | 2/6/2017 | 449 | Monday | 9:03 AM | 8:58 PM | 12 |
| | 2/7/2017 | 458 | Tuesday | 9:02 AM | 9:00 PM | 12 |
| 10 | 2/8/2017 | 509 | Wednesday | 9:06 AM | 8:57 PM | 12 |
| 11 | 2/9/2017 | 574 | Thursday | 9:04 AM | 8:57 PM | 12 |
| | 2/10/2017 | 490 | Friday | 9:02 AM | 8:58 PM | 12 |
| 12 | 2/11/2017 | 321 | Saturday | 10:07 AM | 4:59 PM | 6 |
| 13 | 2/13/2017 | 477 | Monday | 9:04 AM | 8:54 PM | 12 |
| 14 | 2/14/2017 | 521 | Tuesday | 9:03 AM | 8:55 PM | 12 |
| | 2/15/2017 | 447 | Wednesday | 9:02 AM | 8:58 PM | 12 |
| 15 | 2/16/2017 | 428 | Thursday | 9:03 AM | 8:59 PM | 12 |
| 16 | 2/17/2017 | 425 | Friday | 9:00 AM | 8:54 PM | 12 |
| | 2/18/2017 | 317 | Saturday | 10:03 AM | 4:58 PM | 6 |
| 17 | 2/20/2017 | 358 | Monday | 9:45 AM | 8:50 PM | 12 |
| 18 | 2/21/2017 | 411 | Tuesday | 9:02 AM | 8:48 PM | 12 |
| | 2/22/2017 | 393 | Wednesday | 9:04 AM | 8:52 PM | 12 |
| 19 | 2/23/2017 | 415 | Thursday | 9:02 AM | 8:59 PM | 12 |
| 20 | 2/24/2017 | 374 | Friday | 9:01 AM | 8:57 PM | 12 |
| | 2/25/2017 | 243 | Saturday | 10:01 AM | 4:56 PM | 6 |
| 21 | 2/27/2017 | 409 | Monday | 9:00 AM | 8:46 PM | 12 |
| 22 | 2/28/2017 | 421 | Tuesday | 9:02 AM | 8:57 PM | 12 |
| | 3/1/2017 | 350 | Wednesday | 9:01 AM | 8:52 PM | 12 |
| 23 | 3/2/2017 | 378 | Thursday | 9:00 AM | 8:57 PM | 12 |
| 24 | 3/3/2017 | 411 | Friday | 9:02 AM | 8:56 PM | 12 |
| | 3/4/2017 | 294 | Saturday | 10:02 AM | 4:58 PM | 6 |
| 25 | 3/6/2017 | 380 | Monday | 9:01 AM | 8:50 PM | 12 |
| 26 | 3/7/2017 | 418 | Tuesday | 9:03 AM | 8:53 PM | 12 |
| 27 | 3/8/2017 | 507 | Wednesday | 9:03 AM | 8:53 PM | 12 |
| | 3/9/2017 | 523 | Thursday | 9:07 AM | 8:57 PM | 12 |
| 28 | 3/10/2017 | 480 | Friday | 9:03 AM | 8:55 PM | 12 |

| # | Date | Count | Day | Open | Close | Hours |
|---|------|-------|-----|------|-------|-------|
| 1 | 3/11/2017 | 287 | Saturday | 10:04 AM | 4:57 PM | 6 |
| 2 | 3/13/2017 | 412 | Monday | 9:02 AM | 8:50 PM | 12 |
| 3 | 3/14/2017 | 422 | Tuesday | 9:00 AM | 8:48 PM | 12 |
|   | 3/15/2017 | 420 | Wednesday | 9:01 AM | 8:37 PM | 12 |
| 4 | 3/16/2017 | 386 | Thursday | 9:03 AM | 8:45 PM | 12 |
| 5 | 3/17/2017 | 430 | Friday | 9:01 AM | 8:41 PM | 12 |
|   | 3/18/2017 | 233 | Saturday | 10:03 AM | 4:53 PM | 6 |
| 6 | 3/20/2017 | 393 | Monday | 9:01 AM | 8:49 PM | 12 |
| 7 | 3/21/2017 | 424 | Tuesday | 9:00 AM | 8:53 PM | 12 |
|   | 3/22/2017 | 358 | Wednesday | 9:01 AM | 8:52 PM | 12 |
| 8 | 3/23/2017 | 440 | Thursday | 9:08 AM | 8:42 PM | 12 |
| 9 | 3/24/2017 | 414 | Friday | 9:11 AM | 8:41 PM | 12 |
| 10 | 3/25/2017 | 271 | Saturday | 10:04 AM | 4:56 PM | 6 |
|   | 3/27/2017 | 591 | Monday | 9:02 AM | 8:46 PM | 12 |
| 11 | 3/28/2017 | 504 | Tuesday | 9:01 AM | 8:50 PM | 12 |
| 12 | 3/29/2017 | 553 | Wednesday | 9:05 AM | 8:56 PM | 12 |
|   | 3/30/2017 | 473 | Thursday | 9:06 AM | 8:32 PM | 12 |
| 13 | 3/31/2017 | 500 | Friday | 9:10 AM | 8:56 PM | 12 |
| 14 | 4/1/2017 | 215 | Saturday | 10:02 AM | 4:58 PM | 6 |
|   | 4/3/2017 | 489 | Monday | 9:02 AM | 8:52 PM | 12 |
| 15 | 4/4/2017 | 394 | Tuesday | 9:01 AM | 8:57 PM | 12 |
| 16 | 4/5/2017 | 439 | Wednesday | 9:04 AM | 8:56 PM | 12 |
| 17 | 4/6/2017 | 478 | Thursday | 9:01 AM | 8:58 PM | 12 |
| 18 | 4/7/2017 | 523 | Friday | 9:03 AM | 8:56 PM | 12 |
|   | 4/8/2017 | 310 | Saturday | 10:01 AM | 4:59 PM | 6 |
| 19 | 4/10/2017 | 583 | Monday | 9:01 AM | 8:52 PM | 12 |
| 20 | 4/11/2017 | 593 | Tuesday | 9:02 AM | 8:56 PM | 12 |
|   | 4/12/2017 | 536 | Wednesday | 9:02 AM | 8:53 PM | 12 |
| 21 | 4/13/2017 | 508 | Thursday | 9:05 AM | 8:55 PM | 12 |
| 22 | 4/14/2017 | 470 | Friday | 9:07 AM | 8:57 PM | 12 |
| 23 | 4/15/2017 | 218 | Saturday | 10:02 AM | 4:57 PM | 6 |
|   | 4/17/2017 | 456 | Monday | 9:03 AM | 8:56 PM | 12 |
| 24 | 4/18/2017 | 496 | Tuesday | 9:03 AM | 8:50 PM | 12 |
| 25 | 4/19/2017 | 464 | Wednesday | 9:01 AM | 8:56 PM | 12 |
|   | 4/20/2017 | 473 | Thursday | 9:03 AM | 8:51 PM | 12 |
| 26 | 4/21/2017 | 475 | Friday | 9:11 AM | 8:58 PM | 12 |
| 27 | 4/22/2017 | 196 | Saturday | 10:05 AM | 4:59 PM | 6 |
|   | 4/24/2017 | 503 | Monday | 9:03 AM | 8:55 PM | 12 |
| 28 | 4/25/2017 | 530 | Tuesday | 9:08 AM | 8:52 PM | 12 |
|   | 4/26/2017 | 424 | Wednesday | 9:13 AM | 8:44 PM | 12 |
|   | 4/27/2017 | 474 | Thursday | 9:02 AM | 8:49 PM | 12 |

| | Date | | Day | Start | End | |
|---|---|---|---|---|---|---|
| 1 | 4/28/2017 | 486 | Friday | 9:02 AM | 8:48 PM | 12 |
| | 4/29/2017 | 215 | Saturday | 10:07 AM | 4:51 PM | 6 |
| 2 | 5/1/2017 | 353 | Monday | 9:04 AM | 8:50 PM | 12 |
| 3 | 5/2/2017 | 441 | Tuesday | 9:11 AM | 8:57 PM | 12 |
| | 5/3/2017 | 337 | Wednesday | 9:02 AM | 8:32 PM | 12 |
| 4 | 5/4/2017 | 516 | Thursday | 9:04 AM | 8:27 PM | 12 |
| 5 | 5/5/2017 | 437 | Friday | 9:02 AM | 8:06 PM | 12 |
| | 5/6/2017 | 296 | Saturday | 10:02 AM | 5:00 PM | 7 |
| 6 | 5/8/2017 | 580 | Monday | 9:02 AM | 8:26 PM | 12 |
| 7 | 5/9/2017 | 488 | Tuesday | 9:03 AM | 8:25 PM | 12 |
| 8 | 5/10/2017 | 461 | Wednesday | 9:02 AM | 8:47 PM | 12 |
| | 5/11/2017 | 430 | Thursday | 9:02 AM | 8:55 PM | 12 |
| 9 | 5/12/2017 | 444 | Friday | 9:08 AM | 8:53 PM | 12 |
| 10 | 5/13/2017 | 243 | Saturday | 10:01 AM | 4:55 PM | 6 |
| | 5/15/2017 | 440 | Monday | 9:05 AM | 8:34 PM | 12 |
| 11 | 5/16/2017 | 515 | Tuesday | 9:07 AM | 8:42 PM | 12 |
| 12 | 5/17/2017 | 461 | Wednesday | 9:04 AM | 8:25 PM | 12 |
| | 5/18/2017 | 446 | Thursday | 9:00 AM | 8:16 PM | 12 |
| 13 | 5/19/2017 | 460 | Friday | 9:01 AM | 8:37 PM | 12 |
| 14 | 5/20/2017 | 319 | Saturday | 10:02 AM | 4:57 PM | 6 |
| | 5/22/2017 | 499 | Monday | 9:02 AM | 8:41 PM | 12 |
| 15 | 5/23/2017 | 451 | Tuesday | 9:03 AM | 8:38 PM | 12 |
| 16 | 5/24/2017 | 442 | Wednesday | 9:02 AM | 8:43 PM | 12 |
| | 5/25/2017 | 395 | Thursday | 9:02 AM | 8:49 PM | 12 |
| 17 | 5/26/2017 | 365 | Friday | 9:00 AM | 8:41 PM | 12 |
| 18 | 5/27/2017 | 243 | Saturday | 10:09 AM | 4:51 PM | 6 |
| | 5/29/2017 | 211 | Monday | 9:08 AM | 7:28 PM | 10 |
| 19 | 5/30/2017 | 476 | Tuesday | 9:03 AM | 7:57 PM | 10 |
| 20 | 5/31/2017 | 447 | Wednesday | 9:02 AM | 8:40 PM | 12 |
| | 6/1/2017 | 417 | Thursday | 9:01 AM | 7:44 PM | 10 |
| 21 | 6/2/2017 | 412 | Friday | 9:02 AM | 8:21 PM | 12 |
| 22 | 6/3/2017 | 268 | Saturday | 10:00 AM | 4:56 PM | 6 |
| | 6/5/2017 | 511 | Monday | 9:02 AM | 7:57 PM | 10 |
| 23 | 6/6/2017 | 477 | Tuesday | 9:03 AM | 8:30 PM | 12 |
| 24 | 6/7/2017 | 461 | Wednesday | 9:02 AM | 7:42 PM | 10 |
| | 6/8/2017 | 359 | Thursday | 9:06 AM | 8:06 PM | 12 |
| 25 | 6/9/2017 | 366 | Friday | 9:16 AM | 8:48 PM | 12 |
| 26 | 6/10/2017 | 269 | Saturday | 10:04 AM | 4:53 PM | 6 |
| | 6/12/2017 | 476 | Monday | 9:02 AM | 8:10 PM | 12 |
| 27 | 6/13/2017 | 414 | Tuesday | 9:03 AM | 8:03 PM | 12 |
| 28 | 6/14/2017 | 443 | Wednesday | 9:01 AM | 8:43 PM | 12 |

| # | Date | Count | Day | Open | Close | Hours |
|---|------|-------|-----|------|-------|-------|
| 1 | 6/15/2017 | 335 | Thursday | 9:02 AM | 8:47 PM | 12 |
|   | 6/16/2017 | 357 | Friday | 9:02 AM | 8:25 PM | 12 |
| 2 | 6/17/2017 | 239 | Saturday | 10:01 AM | 4:55 PM | 6 |
| 3 | 6/19/2017 | 378 | Monday | 9:01 AM | 8:36 PM | 12 |
|   | 6/20/2017 | 316 | Tuesday | 9:03 AM | 8:24 PM | 12 |
| 4 | 6/21/2017 | 296 | Wednesday | 9:02 AM | 7:09 PM | 10 |
| 5 | 6/22/2017 | 286 | Thursday | 9:00 AM | 8:38 PM | 12 |
| 6 | 6/23/2017 | 330 | Friday | 9:01 AM | 6:59 PM | 9 |
|   | 6/24/2017 | 179 | Saturday | 10:03 AM | 4:59 PM | 6 |
| 7 | 6/26/2017 | 271 | Monday | 9:05 AM | 7:07 PM | 10 |
| 8 | 6/27/2017 | 288 | Tuesday | 9:03 AM | 7:43 PM | 10 |
|   | 6/28/2017 | 282 | Wednesday | 9:07 AM | 8:31 PM | 12 |
| 9 | 6/29/2017 | 265 | Thursday | 9:03 AM | 6:47 PM | 9 |
| 10 | 6/30/2017 | 278 | Friday | 9:12 AM | 8:41 PM | 12 |
|   | 7/1/2017 | 179 | Saturday | 10:02 AM | 4:58 PM | 6 |
| 11 | 7/3/2017 | 333 | Monday | 9:01 AM | 8:04 PM | 12 |
| 12 | 7/5/2017 | 404 | Wednesday | 9:01 AM | 8:40 PM | 12 |
|   | 7/6/2017 | 297 | Thursday | 9:08 AM | 8:52 PM | 12 |
| 13 | 7/7/2017 | 315 | Friday | 9:02 AM | 8:19 PM | 12 |
| 14 | 7/8/2017 | 176 | Saturday | 10:02 AM | 4:56 PM | 6 |
|   | 7/10/2017 | 299 | Monday | 9:04 AM | 8:30 PM | 12 |
| 15 | 7/11/2017 | 284 | Tuesday | 9:02 AM | 8:24 PM | 12 |
| 16 | 7/12/2017 | 255 | Wednesday | 9:04 AM | 8:55 PM | 12 |
|   | 7/13/2017 | 234 | Thursday | 9:09 AM | 7:09 PM | 10 |
| 17 | 7/14/2017 | 264 | Friday | 9:06 AM | 7:54 PM | 10 |
| 18 | 7/15/2017 | 161 | Saturday | 10:05 AM | 4:56 PM | 6 |
|   | 7/17/2017 | 284 | Monday | 9:03 AM | 8:25 PM | 12 |
| 19 | 7/18/2017 | 239 | Tuesday | 9:09 AM | 8:41 PM | 12 |
| 20 | 7/19/2017 | 193 | Wednesday | 9:05 AM | 7:46 PM | 10 |
|   | 7/20/2017 | 218 | Thursday | 9:06 AM | 6:54 PM | 9 |
| 21 | 7/21/2017 | 225 | Friday | 9:16 AM | 7:34 PM | 10 |
| 22 | 7/22/2017 | 114 | Saturday | 10:17 AM | 4:57 PM | 6 |
|   | 7/24/2017 | 206 | Monday | 9:04 AM | 7:36 PM | 10 |
| 23 | 7/25/2017 | 256 | Tuesday | 9:01 AM | 7:51 PM | 10 |
| 24 | 7/26/2017 | 314 | Wednesday | 9:01 AM | 8:46 PM | 12 |
|   | 7/27/2017 | 267 | Thursday | 9:08 AM | 7:38 PM | 10 |
| 25 | 7/28/2017 | 294 | Friday | 9:01 AM | 7:42 PM | 10 |
| 26 | 7/29/2017 | 105 | Saturday | 10:10 AM | 4:57 PM | 6 |
| 27 | 7/31/2017 | 226 | Monday | 9:00 AM | 8:00 PM | 12 |
|   | 8/1/2017 | 234 | Tuesday | 9:03 AM | 8:30 PM | 12 |
| 28 | 8/2/2017 | 210 | Wednesday | 9:07 AM | 8:56 PM | 12 |

Page **38** of **47**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 8/3/2017 | 203 | Thursday | 9:04 AM | 8:00 PM | 12 |
| | 8/4/2017 | 170 | Friday | 9:01 AM | 8:55 PM | 12 |
| 2 | 8/5/2017 | 112 | Saturday | 10:14 AM | 4:52 PM | 6 |
| 3 | 8/7/2017 | 272 | Monday | 9:03 AM | 8:33 PM | 12 |
| | 8/8/2017 | 270 | Tuesday | 9:02 AM | 8:50 PM | 12 |
| 4 | 8/9/2017 | 205 | Wednesday | 9:04 AM | 8:04 PM | 12 |
| 5 | 8/10/2017 | 207 | Thursday | 9:02 AM | 7:01 PM | 10 |
| | 8/11/2017 | 205 | Friday | 9:07 AM | 8:16 PM | 12 |
| 6 | 8/12/2017 | 115 | Saturday | 10:05 AM | 4:56 PM | 6 |
| 7 | 8/14/2017 | 210 | Monday | 9:01 AM | 6:59 PM | 9 |
| | 8/15/2017 | 246 | Tuesday | 9:04 AM | 7:24 PM | 10 |
| 8 | 8/16/2017 | 189 | Wednesday | 9:02 AM | 7:25 PM | 10 |
| 9 | 8/17/2017 | 205 | Thursday | 9:01 AM | 8:20 PM | 12 |
| | 8/18/2017 | 246 | Friday | 9:03 AM | 7:17 PM | 10 |
| 10 | 8/19/2017 | 141 | Saturday | 10:06 AM | 4:55 PM | 6 |
| 11 | 8/21/2017 | 245 | Monday | 9:01 AM | 7:11 PM | 10 |
| 12 | 8/22/2017 | 248 | Tuesday | 9:07 AM | 8:26 PM | 12 |
| | 8/23/2017 | 157 | Wednesday | 9:01 AM | 8:22 PM | 12 |
| 13 | 8/24/2017 | 192 | Thursday | 9:08 AM | 8:52 PM | 12 |
| 14 | 8/25/2017 | 206 | Friday | 9:03 AM | 8:31 PM | 12 |
| | 8/26/2017 | 131 | Saturday | 10:04 AM | 4:58 PM | 6 |
| 15 | 8/28/2017 | 252 | Monday | 9:04 AM | 8:39 PM | 12 |
| 16 | 8/29/2017 | 179 | Tuesday | 9:03 AM | 8:25 PM | 12 |
| | 8/30/2017 | 192 | Wednesday | 9:00 AM | 8:51 PM | 12 |
| 17 | 8/31/2017 | 213 | Thursday | 9:04 AM | 8:27 PM | 12 |
| 18 | 9/1/2017 | 171 | Friday | 9:03 AM | 6:54 PM | 9 |
| | 9/2/2017 | 113 | Saturday | 10:03 AM | 4:56 PM | 6 |
| 19 | 9/5/2017 | 202 | Tuesday | 9:03 AM | 8:54 PM | 12 |
| 20 | 9/6/2017 | 227 | Wednesday | 9:02 AM | 8:37 PM | 12 |
| | 9/7/2017 | 150 | Thursday | 9:02 AM | 7:14 PM | 10 |
| 21 | 9/8/2017 | 123 | Friday | 9:03 AM | 3:56 PM | 6 |
| 22 | 9/13/2017 | 91 | Wednesday | 10:55 AM | 7:15 PM | 9 |
| | 9/14/2017 | 154 | Thursday | 9:07 AM | 7:10 PM | 10 |
| 23 | 9/15/2017 | 223 | Friday | 9:03 AM | 8:13 PM | 12 |
| 24 | 9/16/2017 | 114 | Saturday | 10:07 AM | 4:54 PM | 6 |
| | 9/18/2017 | 232 | Monday | 9:01 AM | 6:37 PM | 9 |
| 25 | 9/19/2017 | 272 | Tuesday | 9:03 AM | 8:31 PM | 12 |
| 26 | 9/20/2017 | 309 | Wednesday | 9:02 AM | 8:27 PM | 12 |
| | 9/21/2017 | 293 | Thursday | 9:02 AM | 7:11 PM | 10 |
| 27 | 9/22/2017 | 299 | Friday | 9:01 AM | 8:36 PM | 12 |
| 28 | 9/23/2017 | 181 | Saturday | 10:02 AM | 4:57 PM | 6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 9/25/2017 | 327 | Monday | 9:01 AM | 7:08 PM | 10 |
| 2 | 9/26/2017 | 269 | Tuesday | 9:03 AM | 8:42 PM | 12 |
| 3 | 9/27/2017 | 289 | Wednesday | 9:06 AM | 6:49 PM | 9 |
| 4 | 9/28/2017 | 285 | Thursday | 9:02 AM | 8:49 PM | 12 |
| 5 | 9/29/2017 | 279 | Friday | 9:25 AM | 6:58 PM | 9 |
| 6 | 9/30/2017 | 196 | Saturday | 10:03 AM | 4:55 PM | 6 |
| 7 | 10/2/2017 | 366 | Monday | 9:06 AM | 8:21 PM | 12 |
| 8 | 10/3/2017 | 349 | Tuesday | 9:02 AM | 8:19 PM | 12 |
| 9 | 10/4/2017 | 323 | Wednesday | 9:06 AM | 7:39 PM | 10 |
| 10 | 10/5/2017 | 308 | Thursday | 9:00 AM | 7:57 PM | 10 |
| 11 | 10/6/2017 | 310 | Friday | 9:08 AM | 7:51 PM | 10 |
| 12 | 10/7/2017 | 198 | Saturday | 10:01 AM | 4:52 PM | 6 |
| 13 | 10/9/2017 | 378 | Monday | 9:01 AM | 7:32 PM | 10 |
| 14 | 10/10/2017 | 374 | Tuesday | 9:01 AM | 8:20 PM | 12 |
| 15 | 10/11/2017 | 311 | Wednesday | 9:03 AM | 8:41 PM | 12 |
| 16 | 10/12/2017 | 303 | Thursday | 9:03 AM | 8:18 PM | 12 |
| 17 | 10/13/2017 | 297 | Friday | 9:01 AM | 8:04 PM | 12 |
| 18 | 10/14/2017 | 155 | Saturday | 10:05 AM | 4:54 PM | 6 |
| 19 | 10/16/2017 | 385 | Monday | 9:03 AM | 7:57 PM | 10 |
| 20 | 10/17/2017 | 269 | Tuesday | 9:02 AM | 6:50 PM | 9 |
| 21 | 10/18/2017 | 248 | Wednesday | 9:06 AM | 8:31 PM | 12 |
| 22 | 10/19/2017 | 239 | Thursday | 9:08 AM | 6:54 PM | 9 |
| 23 | 10/20/2017 | 297 | Friday | 9:01 AM | 8:40 PM | 12 |
| 24 | 10/21/2017 | 154 | Saturday | 10:02 AM | 4:49 PM | 6 |
| 25 | 12/4/2017 | 18 | Monday | 9:01 AM | 5:54 PM | 8 |
| 26 | 12/5/2017 | 26 | Tuesday | 9:29 AM | 6:09 PM | 9 |
| 27 | 12/6/2017 | 15 | Wednesday | 10:00 AM | 5:50 PM | 7 |
| 28 | 12/7/2017 | 19 | Thursday | 10:08 AM | 7:00 PM | 9 |
| | 12/8/2017 | 34 | Friday | 9:07 AM | 6:37 PM | 9 |
| | 12/9/2017 | 11 | Saturday | 10:21 AM | 4:30 PM | 6 |
| | 12/11/2017 | 25 | Monday | 10:06 AM | 6:12 PM | 8 |
| | 12/12/2017 | 34 | Tuesday | 9:26 AM | 6:32 PM | 9 |
| | 12/13/2017 | 25 | Wednesday | 11:01 AM | 5:55 PM | 6 |
| | 12/14/2017 | 24 | Thursday | 10:14 AM | 7:10 PM | 9 |
| | 12/15/2017 | 29 | Friday | 10:11 AM | 8:36 PM | 10 |
| | 12/16/2017 | 5 | Saturday | 10:27 AM | 4:39 PM | 6 |
| | 12/18/2017 | 33 | Monday | 10:45 AM | 6:49 PM | 8 |
| | 12/19/2017 | 30 | Tuesday | 9:24 AM | 5:49 PM | 8 |
| | 12/20/2017 | 43 | Wednesday | 9:58 AM | 5:58 PM | 8 |
| | 12/21/2017 | 36 | Thursday | 10:17 AM | 6:57 PM | 8 |
| | 12/22/2017 | 36 | Friday | 9:18 AM | 6:57 PM | 9 |

| # | Date | | Day | | | |
|---|---|---|---|---|---|---|
| 1 | 12/23/2017 | 1 | Saturday | 4:35 PM | 4:35 PM | 0 |
| | 12/26/2017 | 17 | Tuesday | 11:02 AM | 6:50 PM | 7 |
| 2 | 12/27/2017 | 34 | Wednesday | 10:28 AM | 8:18 PM | 10 |
| 3 | 12/28/2017 | 40 | Thursday | 10:45 AM | 6:00 PM | 8 |
| | 12/29/2017 | 35 | Friday | 9:26 AM | 6:25 PM | 9 |
| 4 | 12/30/2017 | 3 | Saturday | 10:51 AM | 1:57 PM | 3 |
| 5 | 1/2/2018 | 26 | Tuesday | 10:56 AM | 5:28 PM | 7 |
| | 1/3/2018 | 35 | Wednesday | 9:53 AM | 6:57 PM | 9 |
| 6 | 1/4/2018 | 30 | Thursday | 9:04 AM | 5:54 PM | 8 |
| 7 | 1/5/2018 | 17 | Friday | 9:07 AM | 7:38 PM | 10 |
| 8 | 1/6/2018 | 1 | Saturday | 1:50 PM | 1:50 PM | 0 |
| | 1/8/2018 | 21 | Monday | 9:15 AM | 5:57 PM | 8 |
| 9 | 1/9/2018 | 26 | Tuesday | 9:19 AM | 6:00 PM | 9 |
| 10 | 1/10/2018 | 12 | Wednesday | 9:07 AM | 4:54 PM | 7 |
| | 1/11/2018 | 15 | Thursday | 11:19 AM | 7:23 PM | 8 |
| 11 | 1/12/2018 | 36 | Friday | 10:39 AM | 5:50 PM | 7 |
| 12 | 1/13/2018 | 4 | Saturday | 10:12 AM | 2:00 PM | 4 |
| | 1/15/2018 | 15 | Monday | 10:43 AM | 6:36 PM | 8 |
| 13 | 1/16/2018 | 30 | Tuesday | 10:09 AM | 6:56 PM | 8 |
| 14 | 1/17/2018 | 15 | Wednesday | 10:03 AM | 6:20 PM | 8 |
| | 1/18/2018 | 13 | Thursday | 11:43 AM | 6:26 PM | 7 |
| 15 | 1/19/2018 | 18 | Friday | 11:25 AM | 5:49 PM | 6 |
| 16 | 1/20/2018 | 1 | Saturday | 11:01 AM | 11:01 AM | 0 |
| | 1/22/2018 | 12 | Monday | 9:09 AM | 6:43 PM | 9 |
| 17 | 1/23/2018 | 8 | Tuesday | 9:01 AM | 5:14 PM | 8 |
| 18 | 1/24/2018 | 17 | Wednesday | 9:04 AM | 6:22 PM | 9 |
| | 1/25/2018 | 20 | Thursday | 9:01 AM | 5:58 PM | 8 |
| 19 | 1/26/2018 | 20 | Friday | 9:11 AM | 5:37 PM | 8 |
| 20 | 1/27/2018 | 8 | Saturday | 10:16 AM | 2:45 PM | 4 |
| | 1/29/2018 | 19 | Monday | 9:07 AM | 5:41 PM | 8 |
| 21 | 1/30/2018 | 16 | Tuesday | 9:03 AM | 6:54 PM | 9 |
| 22 | 1/31/2018 | 18 | Wednesday | 9:01 AM | 3:50 PM | 6 |
| | 2/1/2018 | 19 | Thursday | 10:24 AM | 5:18 PM | 7 |
| 23 | 2/2/2018 | 13 | Friday | 11:43 AM | 6:35 PM | 7 |
| 24 | 2/3/2018 | 6 | Saturday | 11:12 AM | 2:42 PM | 3 |
| | 2/5/2018 | 11 | Monday | 9:41 AM | 4:20 PM | 7 |
| 25 | 2/6/2018 | 13 | Tuesday | 9:01 AM | 5:48 PM | 8 |
| 26 | 2/7/2018 | 14 | Wednesday | 9:48 AM | 5:08 PM | 8 |
| 27 | 2/8/2018 | 13 | Thursday | 9:01 AM | 5:46 PM | 8 |
| | 2/9/2018 | 13 | Friday | 9:24 AM | 6:05 PM | 9 |
| 28 | 2/10/2018 | 7 | Saturday | 11:55 AM | 4:11 PM | 5 |

| # | Date | | Day | | | |
|---|---|---|---|---|---|---|
| 1 | 2/12/2018 | 7 | Monday | 12:35 PM | 5:29 PM | 5 |
| 2 | 2/13/2018 | 8 | Tuesday | 9:06 AM | 3:24 PM | 6 |
| 3 | 2/14/2018 | 17 | Wednesday | 9:50 AM | 5:25 PM | 8 |
|  | 2/15/2018 | 13 | Thursday | 11:21 AM | 3:59 PM | 4 |
| 4 | 2/16/2018 | 11 | Friday | 9:28 AM | 5:50 PM | 8 |
|  | 2/19/2018 | 13 | Monday | 9:45 AM | 6:20 PM | 9 |
| 5 | 2/20/2018 | 10 | Tuesday | 10:30 AM | 5:43 PM | 7 |
| 6 | 2/21/2018 | 6 | Wednesday | 11:25 AM | 5:17 PM | 6 |
|  | 2/22/2018 | 13 | Thursday | 9:36 AM | 7:41 PM | 10 |
| 7 | 2/23/2018 | 9 | Friday | 12:08 PM | 5:35 PM | 5 |
| 8 | 2/24/2018 | 5 | Saturday | 10:25 AM | 3:48 PM | 5 |
|  | 2/26/2018 | 9 | Monday | 11:07 AM | 5:32 PM | 6 |
| 9 | 2/27/2018 | 13 | Tuesday | 9:02 AM | 6:36 PM | 9 |
| 10 | 2/28/2018 | 11 | Wednesday | 9:50 AM | 5:40 PM | 8 |
| 11 | 3/1/2018 | 12 | Thursday | 9:32 AM | 5:56 PM | 8 |
| 12 | 3/2/2018 | 15 | Friday | 9:43 AM | 5:02 PM | 8 |
|  | 3/3/2018 | 3 | Saturday | 11:23 AM | 3:48 PM | 4 |
| 13 | 3/5/2018 | 13 | Monday | 11:44 AM | 5:43 PM | 6 |
| 14 | 3/6/2018 | 28 | Tuesday | 9:58 AM | 7:56 PM | 10 |
| 15 | 3/7/2018 | 28 | Wednesday | 9:18 AM | 5:29 PM | 8 |
|  | 3/8/2018 | 25 | Thursday | 9:10 AM | 5:54 PM | 8 |
| 16 | 3/9/2018 | 21 | Friday | 9:55 AM | 5:35 PM | 8 |
| 17 | 3/10/2018 | 3 | Saturday | 11:31 AM | 4:39 PM | 5 |
| 18 | 3/12/2018 | 17 | Monday | 9:43 AM | 5:32 PM | 8 |
| 19 | 3/13/2018 | 16 | Tuesday | 9:14 AM | 4:43 PM | 7 |
|  | 3/14/2018 | 19 | Wednesday | 10:12 AM | 5:40 PM | 7 |
| 20 | 3/15/2018 | 22 | Thursday | 9:18 AM | 6:58 PM | 9 |
| 21 | 3/16/2018 | 16 | Friday | 9:35 AM | 5:31 PM | 8 |
| 22 | 3/17/2018 | 1 | Saturday | 10:57 AM | 10:57 AM | 0 |
| 23 | 3/19/2018 | 16 | Monday | 9:39 AM | 5:58 PM | 8 |
|  | 3/20/2018 | 27 | Tuesday | 9:54 AM | 5:55 PM | 8 |
| 24 | 3/21/2018 | 16 | Wednesday | 11:09 AM | 6:50 PM | 7 |
| 25 | 3/22/2018 | 17 | Thursday | 9:06 AM | 6:37 PM | 9 |
|  | 3/23/2018 | 13 | Friday | 12:20 PM | 5:38 PM | 5 |
| 26 | 3/24/2018 | 2 | Saturday | 12:05 PM | 2:51 PM | 2 |
| 27 | 3/26/2018 | 18 | Monday | 9:38 AM | 5:58 PM | 8 |
|  | 3/27/2018 | 15 | Tuesday | 9:40 AM | 5:49 PM | 8 |
| 28 | 3/28/2018 | 25 | Wednesday | 9:05 AM | 6:37 PM | 9 |
|  | 3/29/2018 | 16 | Thursday | 9:19 AM | 6:22 PM | 9 |
|  | 3/30/2018 | 13 | Friday | 10:17 AM | 5:27 PM | 7 |
|  | 3/31/2018 | 2 | Saturday | 10:05 AM | 1:30 PM | 3 |

| # | Date | Count | Day | Start | End | Hours |
|---|------|-------|-----|-------|-----|-------|
| 1 | 4/2/2018 | 14 | Monday | 11:24 AM | 5:21 PM | 6 |
|  | 4/3/2018 | 18 | Tuesday | 9:02 AM | 5:23 PM | 8 |
| 2 | 4/4/2018 | 15 | Wednesday | 10:13 AM | 6:20 PM | 8 |
|  | 4/5/2018 | 9 | Thursday | 10:14 AM | 5:57 PM | 7 |
| 3 | 4/6/2018 | 21 | Friday | 9:17 AM | 5:38 PM | 8 |
|  | 4/7/2018 | 6 | Saturday | 11:02 AM | 4:23 PM | 5 |
| 4 | 4/9/2018 | 24 | Monday | 9:25 AM | 5:56 PM | 8 |
| 5 | 4/10/2018 | 17 | Tuesday | 10:29 AM | 5:59 PM | 7 |
|  | 4/11/2018 | 16 | Wednesday | 9:46 AM | 5:16 PM | 8 |
| 6 | 4/12/2018 | 15 | Thursday | 10:28 AM | 5:36 PM | 7 |
| 7 | 4/13/2018 | 20 | Friday | 10:19 AM | 5:57 PM | 7 |
|  | 4/14/2018 | 1 | Saturday | 2:09 PM | 2:09 PM | 0 |
| 8 | 4/16/2018 | 20 | Monday | 11:30 AM | 5:55 PM | 6 |
| 9 | 4/17/2018 | 21 | Tuesday | 9:05 AM | 5:47 PM | 8 |
|  | 4/18/2018 | 24 | Wednesday | 10:49 AM | 5:41 PM | 7 |
| 10 | 4/19/2018 | 23 | Thursday | 9:00 AM | 5:53 PM | 8 |
| 11 | 4/20/2018 | 28 | Friday | 9:03 AM | 5:51 PM | 8 |
|  | 4/21/2018 | 4 | Saturday | 2:10 PM | 2:41 PM | 0 |
| 12 | 4/23/2018 | 21 | Monday | 9:29 AM | 5:25 PM | 8 |
| 13 | 4/24/2018 | 38 | Tuesday | 9:00 AM | 6:04 PM | 9 |
| 14 | 4/25/2018 | 23 | Wednesday | 9:18 AM | 5:51 PM | 8 |
|  | 4/26/2018 | 17 | Thursday | 9:31 AM | 5:46 PM | 8 |
| 15 | 4/27/2018 | 29 | Friday | 9:22 AM | 5:47 PM | 8 |
| 16 | 4/28/2018 | 6 | Saturday | 10:25 AM | 4:17 PM | 6 |
| 17 | 4/30/2018 | 19 | Monday | 9:22 AM | 5:38 PM | 8 |
| 18 | 5/1/2018 | 27 | Tuesday | 9:09 AM | 5:13 PM | 8 |
|  | 5/2/2018 | 23 | Wednesday | 9:43 AM | 5:54 PM | 8 |
| 19 | 5/3/2018 | 24 | Thursday | 9:11 AM | 5:57 PM | 8 |
| 20 | 5/4/2018 | 35 | Friday | 9:00 AM | 6:47 PM | 9 |
|  | 5/5/2018 | 6 | Saturday | 11:19 AM | 4:37 PM | 5 |
| 21 | 5/7/2018 | 28 | Monday | 9:03 AM | 5:35 PM | 8 |
| 22 | 5/8/2018 | 17 | Tuesday | 9:32 AM | 5:34 PM | 8 |
|  | 5/9/2018 | 29 | Wednesday | 10:03 AM | 6:27 PM | 8 |
| 23 | 5/10/2018 | 20 | Thursday | 9:15 AM | 5:34 PM | 8 |
| 24 | 5/11/2018 | 25 | Friday | 11:07 AM | 6:34 PM | 7 |
|  | 5/12/2018 | 2 | Saturday | 10:41 AM | 2:59 PM | 4 |
| 25 | 5/14/2018 | 22 | Monday | 10:19 AM | 6:17 PM | 8 |
| 26 | 5/15/2018 | 25 | Tuesday | 9:44 AM | 5:23 PM | 8 |
| 27 | 5/16/2018 | 18 | Wednesday | 9:13 AM | 6:47 PM | 9 |
|  | 5/17/2018 | 22 | Thursday | 9:06 AM | 5:56 PM | 8 |
| 28 | 5/18/2018 | 25 | Friday | 9:05 AM | 5:30 PM | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/2018 | 1 | Saturday | 2:47 PM | 2:47 PM | 0 |
| 5/21/2018 | 15 | Monday | 9:13 AM | 5:53 PM | 8 |
| 5/22/2018 | 32 | Tuesday | 9:06 AM | 5:53 PM | 8 |
| 5/23/2018 | 22 | Wednesday | 10:21 AM | 5:47 PM | 7 |
| 5/24/2018 | 27 | Thursday | 9:04 AM | 5:50 PM | 8 |
| 5/25/2018 | 29 | Friday | 9:22 AM | 5:57 PM | 8 |
| 5/26/2018 | 4 | Saturday | 10:08 AM | 4:11 PM | 6 |
| 5/29/2018 | 24 | Tuesday | 9:35 AM | 5:32 PM | 8 |
| 5/30/2018 | 25 | Wednesday | 9:51 AM | 5:44 PM | 8 |
| 5/31/2018 | 27 | Thursday | 9:21 AM | 5:45 PM | 8 |
| 6/1/2018 | 34 | Friday | 9:03 AM | 6:05 PM | 9 |
| 6/2/2018 | 5 | Saturday | 10:43 AM | 4:10 PM | 6 |
| 6/4/2018 | 38 | Monday | 9:10 AM | 5:55 PM | 8 |
| 6/5/2018 | 28 | Tuesday | 9:29 AM | 5:55 PM | 8 |
| 6/6/2018 | 23 | Wednesday | 9:30 AM | 5:37 PM | 8 |
| 6/7/2018 | 31 | Thursday | 9:01 AM | 5:50 PM | 8 |
| 6/8/2018 | 15 | Friday | 10:44 AM | 7:30 PM | 9 |
| 6/9/2018 | 2 | Saturday | 12:17 PM | 12:24 PM | 0 |
| 6/11/2018 | 28 | Monday | 9:05 AM | 5:50 PM | 8 |
| 6/12/2018 | 22 | Tuesday | 9:18 AM | 2:53 PM | 5 |

*Table 10 - 'Consent' Data Leads By Day For DiabetesHealth.info*

57. This chart provides the most conclusive evidence that the majority of the leads captured by the DiabetesHealth.info site are being electronically generated and are not due to organic traffic or end users submitting data.

58. Clear patterns of leads only being created during certain hours.  No lead has ever been created prior to 9:00 AM and no lead has ever been created after 9:00 PM.  This is a smoking gun example of electronic, or submissions through an automated application or script to simulate user site interactions verses organic lead submissions.  Organic lead submission by an actual consumer, as opposed to an automated script being used to emulate organic entries through automated electronic submission would not carry such patterns with such regularity, because people tend to exhibit more regular and nuanced patterns of web activity.  It would not be the case that all of these submissions took place on a regular six day a week 9 am to 9 pm schedule, and only during certain months, because web traffic does

Page **44** of **47**

not operate on a schedule like this.  People on the whole use the internet 24 hours a day and 7 days a week, 12 months a year.  It would be a statistical impossibility for patterns like what is exhibited in the data to emerge organically, yet another sign of fraudulent manufacturing of consent.

59. Reviews of the Lead times by hour (Exhibit 'B') show abrupt starts and stops at the beginning and start of each day rather than the slow buildup and slowdown expected.

60. No lead has ever been created on a Sunday.

61. Clear patterns of leads being created for longer periods on the weekdays and shorter periods on Saturday.  (Look at dates 1/23/2017 through 5/27/2016 for the clearest example 12,12,12,12,12,6 repeated each week)

62. No leads were created in November.  No site should drop to nothing, although data could be missing.

63. Leads generated in December dropped by 90% over previous months and have remained consistent since that point.

### e.  Additional Findings

64. During a cursory review of the data a large number of leads with the same IP for the same Site were discovered.  A deep dive on this issue was not possible due to time constraints, however a large number of user records (1,300) for the site getmysolarpower.com were discovered.  The IP is owned by a company out of New Jersey yet the Users associated with this had addresses all over the country which was suspicious. (Exhibit 'C')

## VI.   **SUMMARY**

65. The call log data provided for analysis was largely of minimal value.  The lack of accurate information about IP Addresses, Opt-In Dates and URL's made a thorough analysis difficult.

66. A review of the call logs that could be associated with websites showed a pattern of many sites generating far more leads than one would reasonably expect based upon Alexa ranking numbers and sites with the most traffic generating leads more consistent with industry expectations.

67. The Consent Data however was of significant value, however it did not arrive in time for a thorough analysis.  The data that was analyzed, especially for DiabetesHealth.info, demonstrated clear patterns of electronic data submissions.  There appears to be significantly more information that can be gleaned from this to show a pattern and history of leads coming from sites that couldn't generate the large numbers of leads associated with them.

## VII.  **OPINIONS**

68. The following are my opinions to a reasonable degree of professional certainty. My opinions are also based on my 25 years of education, experience, consulting and training as a Website and Software Developer, Solution Architect, Database Engineer and Systems Engineer (Exhibit 'CV')

69. The data provided, consisting of Call Record data and later Consent Data had significant problems when compared with the leads (Exhibit 'A') provided prior.  It is reasonable to assume that through the data these lead records could be recreated exactly as presented originally since all the fields were present.  However, comparison between the various data sets demonstrated significant inconsistencies that could only be attributed to receiving the incorrect data or changes to the data between the period Exhibit 'A' was first provided and the data in the Call Records and Consent data was received.

70. Most of the sites identified in the call data records and consent data records were little known sites that did not get significant numbers of daily visitors and therefore were not capable of generating a significant number of leads.

71. Because many of the sites do not receive enough traffic, the lead records generated by many of the sites _had to have been falsified in some manner to generate the volume of leads attributed to them._

72. Of the five sites previously analyzed only DiabetesHealth.info had significant records in the consent data for analysis. _Based on my opinion and review, the only explanation for the leads supposedly generated by this site are electronic submission and the majority were not the result of user submissions through the website._

73. This summary report is preliminary based on the information provided. As such, my opinions which are based on the information and materials provide are preliminary. I reserve the right to revise my opinions if new and/or revised information is presented, which may affect my analysis and conclusions.

Dated: July 29, 2018

By:

Wesley Weeks
_Sr. Consultant – Databases, CRM, Forensics_

# EXHIBIT A

**1 total leads**

| ID | Status | Foreign ID | First name | Last name | Phone number | Address 1 | Address 2 |
|---|---|---|---|---|---|---|---|
| 560704118 | 50 | 002R | Jose | Fernandez | 9258901321 | REDACTED | |

RSC-MCCURLEY.000011

| City | State | Postal code | Date of birth | Alt phone | Email | GMT | DST |
|------|-------|-------------|---------------|-----------|-------|-----|-----|
| REDA | ▉ | ▉ | | | REDACTED ▉ | -8 | Y |

RSC-MCCURLEY.000012

RSC-MCCURLEY.000013

| Called count | Metrix couchdb ID | Last local call time | Created at | Updated at | Outbound lead group ID | IP address | URL |
|---|---|---|---|---|---|---|---|
| 2 | 0a9e36c630b7135567d8785b1c57edb8 | 03/05/2017 04:35 PM | 02/05/2017 04:00 AM | 03/05/2017 04:43 PM | 844 | 173.236.101.2 | diabeteshealth.info |

| Gross income | Act date | Import log ID | Campaign ID | Area of study | Education level | Degree sought | Universal lead ID |
|---|---|---|---|---|---|---|---|
|  | 2017-04-30 11:37:45 |  | 165 |  |  |  |  |

RSC-MCCURLEY.000014

| IMS student ID | Metadata |
|---|---|
|  | {"dob":"1960-04-20"} |

RSC-MCCURLEY.000015

| CONTACT NAME | EMAIL | TELEPHONE | ADDRESS | IP ADDRESS | URL OPT IN | TIMESTAMP OF OPT-IN |
|---|---|---|---|---|---|---|
| Daniel Deforest | dan.deforest@yahoo.com | 7143627192 | Powder Springs, GA 30127 | 108.198.53.39 | http://www.myhealthcareauthority.com/path.php | 12/9/2016 1:16 |

RSC-MCCURLEY.000016

# EXHIBIT B

| Date | Hour | leadcount |
|---|---|---|
| 1/9/2017 | 14 | 3 |
| 1/9/2017 | 15 | 8 |
| 1/9/2017 | 16 | 19 |
| 1/9/2017 | 17 | 10 |
| 1/9/2017 | 18 | 15 |
| 1/10/2017 | 10 | 11 |
| 1/10/2017 | 11 | 18 |
| 1/10/2017 | 12 | 8 |
| 1/10/2017 | 13 | 15 |
| 1/10/2017 | 14 | 18 |
| 1/10/2017 | 15 | 12 |
| 1/10/2017 | 16 | 30 |
| 1/10/2017 | 17 | 35 |
| 1/10/2017 | 18 | 30 |
| 1/11/2017 | 10 | 13 |
| 1/11/2017 | 11 | 25 |
| 1/11/2017 | 12 | 16 |
| 1/11/2017 | 13 | 11 |
| 1/11/2017 | 14 | 14 |
| 1/11/2017 | 15 | 12 |
| 1/11/2017 | 16 | 9 |
| 1/11/2017 | 17 | 15 |
| 1/11/2017 | 18 | 30 |
| 1/12/2017 | 10 | 27 |
| 1/12/2017 | 11 | 26 |
| 1/12/2017 | 12 | 25 |
| 1/12/2017 | 13 | 23 |
| 1/12/2017 | 14 | 15 |
| 1/12/2017 | 15 | 40 |
| 1/12/2017 | 16 | 35 |
| 1/12/2017 | 17 | 27 |
| 1/12/2017 | 18 | 45 |
| 1/13/2017 | 10 | 28 |
| 1/13/2017 | 11 | 54 |
| 1/13/2017 | 12 | 28 |
| 1/13/2017 | 13 | 38 |
| 1/13/2017 | 14 | 25 |
| 1/13/2017 | 15 | 24 |
| 1/13/2017 | 16 | 22 |
| 1/13/2017 | 17 | 24 |
| 1/13/2017 | 18 | 56 |
| 1/14/2017 | 10 | 20 |
| 1/14/2017 | 11 | 23 |
| 1/14/2017 | 12 | 32 |
| 1/14/2017 | 13 | 32 |
| 1/14/2017 | 14 | 37 |

| | | |
|---|---|---|
| 1/14/2017 | 15 | 35 |
| 1/14/2017 | 16 | 41 |
| 1/16/2017 | 10 | 17 |
| 1/16/2017 | 11 | 14 |
| 1/16/2017 | 12 | 20 |
| 1/16/2017 | 13 | 16 |
| 1/16/2017 | 14 | 20 |
| 1/16/2017 | 15 | 31 |
| 1/16/2017 | 16 | 18 |
| 1/16/2017 | 17 | 22 |
| 1/16/2017 | 18 | 26 |
| 1/17/2017 | 10 | 26 |
| 1/17/2017 | 11 | 21 |
| 1/17/2017 | 12 | 16 |
| 1/17/2017 | 13 | 10 |
| 1/17/2017 | 14 | 9 |
| 1/17/2017 | 15 | 14 |
| 1/17/2017 | 16 | 25 |
| 1/17/2017 | 17 | 26 |
| 1/17/2017 | 18 | 39 |
| 1/18/2017 | 10 | 21 |
| 1/18/2017 | 11 | 33 |
| 1/18/2017 | 12 | 27 |
| 1/18/2017 | 13 | 32 |
| 1/18/2017 | 14 | 31 |
| 1/18/2017 | 15 | 35 |
| 1/18/2017 | 16 | 25 |
| 1/18/2017 | 17 | 12 |
| 1/18/2017 | 18 | 38 |
| 1/19/2017 | 10 | 36 |
| 1/19/2017 | 11 | 39 |
| 1/19/2017 | 12 | 35 |
| 1/19/2017 | 13 | 41 |
| 1/19/2017 | 14 | 54 |
| 1/19/2017 | 15 | 41 |
| 1/19/2017 | 16 | 34 |
| 1/19/2017 | 17 | 51 |
| 1/19/2017 | 18 | 45 |
| 1/20/2017 | 10 | 26 |
| 1/20/2017 | 11 | 33 |
| 1/20/2017 | 12 | 44 |
| 1/20/2017 | 13 | 36 |
| 1/20/2017 | 14 | 36 |
| 1/20/2017 | 15 | 25 |
| 1/20/2017 | 16 | 30 |
| 1/20/2017 | 17 | 41 |
| 1/20/2017 | 18 | 44 |

| Date | | |
|---|---|---|
| 1/21/2017 | 10 | 31 |
| 1/21/2017 | 11 | 57 |
| 1/21/2017 | 12 | 34 |
| 1/21/2017 | 13 | 31 |
| 1/21/2017 | 14 | 37 |
| 1/21/2017 | 15 | 29 |
| 1/21/2017 | 16 | 59 |
| 1/23/2017 | 9 | 4 |
| 1/23/2017 | 10 | 17 |
| 1/23/2017 | 11 | 16 |
| 1/23/2017 | 12 | 11 |
| 1/23/2017 | 13 | 25 |
| 1/23/2017 | 14 | 21 |
| 1/23/2017 | 15 | 17 |
| 1/23/2017 | 16 | 21 |
| 1/23/2017 | 17 | 21 |
| 1/23/2017 | 18 | 36 |
| 1/23/2017 | 19 | 13 |
| 1/23/2017 | 20 | 21 |
| 1/24/2017 | 9 | 18 |
| 1/24/2017 | 10 | 23 |
| 1/24/2017 | 11 | 21 |
| 1/24/2017 | 12 | 24 |
| 1/24/2017 | 13 | 21 |
| 1/24/2017 | 14 | 26 |
| 1/24/2017 | 15 | 14 |
| 1/24/2017 | 16 | 30 |
| 1/24/2017 | 17 | 25 |
| 1/24/2017 | 18 | 20 |
| 1/24/2017 | 19 | 28 |
| 1/24/2017 | 20 | 7 |
| 1/25/2017 | 9 | 36 |
| 1/25/2017 | 10 | 28 |
| 1/25/2017 | 11 | 29 |
| 1/25/2017 | 12 | 35 |
| 1/25/2017 | 13 | 39 |
| 1/25/2017 | 14 | 30 |
| 1/25/2017 | 15 | 20 |
| 1/25/2017 | 16 | 30 |
| 1/25/2017 | 17 | 39 |
| 1/25/2017 | 18 | 37 |
| 1/25/2017 | 19 | 14 |
| 1/25/2017 | 20 | 8 |
| 1/26/2017 | 9 | 34 |
| 1/26/2017 | 10 | 27 |
| 1/26/2017 | 11 | 16 |
| 1/26/2017 | 12 | 63 |

| | | |
|---|---|---|
| 1/26/2017 | 13 | 43 |
| 1/26/2017 | 14 | 43 |
| 1/26/2017 | 15 | 33 |
| 1/26/2017 | 16 | 36 |
| 1/26/2017 | 17 | 31 |
| 1/26/2017 | 18 | 25 |
| 1/26/2017 | 19 | 21 |
| 1/26/2017 | 20 | 9 |
| 1/27/2017 | 9 | 29 |
| 1/27/2017 | 10 | 27 |
| 1/27/2017 | 11 | 24 |
| 1/27/2017 | 12 | 29 |
| 1/27/2017 | 13 | 42 |
| 1/27/2017 | 14 | 44 |
| 1/27/2017 | 15 | 43 |
| 1/27/2017 | 16 | 37 |
| 1/27/2017 | 17 | 52 |
| 1/27/2017 | 18 | 40 |
| 1/27/2017 | 19 | 9 |
| 1/27/2017 | 20 | 3 |
| 1/28/2017 | 10 | 52 |
| 1/28/2017 | 11 | 46 |
| 1/28/2017 | 12 | 41 |
| 1/28/2017 | 13 | 29 |
| 1/28/2017 | 14 | 36 |
| 1/28/2017 | 15 | 38 |
| 1/28/2017 | 16 | 39 |
| 1/30/2017 | 9 | 20 |
| 1/30/2017 | 10 | 15 |
| 1/30/2017 | 11 | 30 |
| 1/30/2017 | 12 | 29 |
| 1/30/2017 | 13 | 43 |
| 1/30/2017 | 14 | 29 |
| 1/30/2017 | 15 | 47 |
| 1/30/2017 | 16 | 40 |
| 1/30/2017 | 17 | 39 |
| 1/30/2017 | 18 | 34 |
| 1/30/2017 | 19 | 20 |
| 1/30/2017 | 20 | 19 |
| 1/31/2017 | 9 | 18 |
| 1/31/2017 | 10 | 22 |
| 1/31/2017 | 11 | 30 |
| 1/31/2017 | 12 | 49 |
| 1/31/2017 | 13 | 45 |
| 1/31/2017 | 14 | 40 |
| 1/31/2017 | 15 | 47 |
| 1/31/2017 | 16 | 41 |

| | | |
|---|---|---|
| 1/31/2017 | 17 | 59 |
| 1/31/2017 | 18 | 41 |
| 1/31/2017 | 19 | 15 |
| 1/31/2017 | 20 | 19 |
| 2/1/2017 | 9 | 36 |
| 2/1/2017 | 10 | 35 |
| 2/1/2017 | 11 | 36 |
| 2/1/2017 | 12 | 55 |
| 2/1/2017 | 13 | 46 |
| 2/1/2017 | 14 | 52 |
| 2/1/2017 | 15 | 53 |
| 2/1/2017 | 16 | 39 |
| 2/1/2017 | 17 | 57 |
| 2/1/2017 | 18 | 36 |
| 2/1/2017 | 19 | 25 |
| 2/1/2017 | 20 | 21 |
| 2/2/2017 | 9 | 23 |
| 2/2/2017 | 10 | 23 |
| 2/2/2017 | 11 | 40 |
| 2/2/2017 | 12 | 42 |
| 2/2/2017 | 13 | 35 |
| 2/2/2017 | 14 | 42 |
| 2/2/2017 | 15 | 57 |
| 2/2/2017 | 16 | 41 |
| 2/2/2017 | 17 | 50 |
| 2/2/2017 | 18 | 46 |
| 2/2/2017 | 19 | 12 |
| 2/2/2017 | 20 | 13 |
| 2/3/2017 | 9 | 30 |
| 2/3/2017 | 10 | 27 |
| 2/3/2017 | 11 | 28 |
| 2/3/2017 | 12 | 75 |
| 2/3/2017 | 13 | 36 |
| 2/3/2017 | 14 | 40 |
| 2/3/2017 | 15 | 38 |
| 2/3/2017 | 16 | 35 |
| 2/3/2017 | 17 | 41 |
| 2/3/2017 | 18 | 30 |
| 2/3/2017 | 19 | 17 |
| 2/3/2017 | 20 | 10 |
| 2/4/2017 | 10 | 54 |
| 2/4/2017 | 11 | 54 |
| 2/4/2017 | 12 | 36 |
| 2/4/2017 | 13 | 40 |
| 2/4/2017 | 14 | 41 |
| 2/4/2017 | 15 | 41 |
| 2/4/2017 | 16 | 42 |

| | | |
|---|---|---|
| 2/6/2017 | 9 | 19 |
| 2/6/2017 | 10 | 26 |
| 2/6/2017 | 11 | 28 |
| 2/6/2017 | 12 | 38 |
| 2/6/2017 | 13 | 46 |
| 2/6/2017 | 14 | 46 |
| 2/6/2017 | 15 | 66 |
| 2/6/2017 | 16 | 57 |
| 2/6/2017 | 17 | 46 |
| 2/6/2017 | 18 | 35 |
| 2/6/2017 | 19 | 24 |
| 2/6/2017 | 20 | 18 |
| 2/7/2017 | 9 | 28 |
| 2/7/2017 | 10 | 20 |
| 2/7/2017 | 11 | 27 |
| 2/7/2017 | 12 | 54 |
| 2/7/2017 | 13 | 46 |
| 2/7/2017 | 14 | 47 |
| 2/7/2017 | 15 | 47 |
| 2/7/2017 | 16 | 47 |
| 2/7/2017 | 17 | 63 |
| 2/7/2017 | 18 | 32 |
| 2/7/2017 | 19 | 25 |
| 2/7/2017 | 20 | 21 |
| 2/7/2017 | 21 | 1 |
| 2/8/2017 | 9 | 37 |
| 2/8/2017 | 10 | 30 |
| 2/8/2017 | 11 | 33 |
| 2/8/2017 | 12 | 60 |
| 2/8/2017 | 13 | 42 |
| 2/8/2017 | 14 | 51 |
| 2/8/2017 | 15 | 62 |
| 2/8/2017 | 16 | 55 |
| 2/8/2017 | 17 | 54 |
| 2/8/2017 | 18 | 50 |
| 2/8/2017 | 19 | 19 |
| 2/8/2017 | 20 | 16 |
| 2/9/2017 | 9 | 42 |
| 2/9/2017 | 10 | 32 |
| 2/9/2017 | 11 | 39 |
| 2/9/2017 | 12 | 82 |
| 2/9/2017 | 13 | 66 |
| 2/9/2017 | 14 | 44 |
| 2/9/2017 | 15 | 57 |
| 2/9/2017 | 16 | 57 |
| 2/9/2017 | 17 | 63 |
| 2/9/2017 | 18 | 38 |

| | | |
|---|---|---|
| 2/9/2017 | 19 | 30 |
| 2/9/2017 | 20 | 24 |
| 2/10/2017 | 9 | 30 |
| 2/10/2017 | 10 | 35 |
| 2/10/2017 | 11 | 32 |
| 2/10/2017 | 12 | 52 |
| 2/10/2017 | 13 | 43 |
| 2/10/2017 | 14 | 45 |
| 2/10/2017 | 15 | 47 |
| 2/10/2017 | 16 | 52 |
| 2/10/2017 | 17 | 73 |
| 2/10/2017 | 18 | 38 |
| 2/10/2017 | 19 | 17 |
| 2/10/2017 | 20 | 26 |
| 2/11/2017 | 10 | 50 |
| 2/11/2017 | 11 | 45 |
| 2/11/2017 | 12 | 34 |
| 2/11/2017 | 13 | 49 |
| 2/11/2017 | 14 | 52 |
| 2/11/2017 | 15 | 51 |
| 2/11/2017 | 16 | 40 |
| 2/13/2017 | 9 | 24 |
| 2/13/2017 | 10 | 33 |
| 2/13/2017 | 11 | 35 |
| 2/13/2017 | 12 | 51 |
| 2/13/2017 | 13 | 50 |
| 2/13/2017 | 14 | 44 |
| 2/13/2017 | 15 | 56 |
| 2/13/2017 | 16 | 56 |
| 2/13/2017 | 17 | 60 |
| 2/13/2017 | 18 | 35 |
| 2/13/2017 | 19 | 20 |
| 2/13/2017 | 20 | 13 |
| 2/14/2017 | 9 | 46 |
| 2/14/2017 | 10 | 25 |
| 2/14/2017 | 11 | 29 |
| 2/14/2017 | 12 | 66 |
| 2/14/2017 | 13 | 49 |
| 2/14/2017 | 14 | 49 |
| 2/14/2017 | 15 | 51 |
| 2/14/2017 | 16 | 63 |
| 2/14/2017 | 17 | 56 |
| 2/14/2017 | 18 | 45 |
| 2/14/2017 | 19 | 23 |
| 2/14/2017 | 20 | 19 |
| 2/15/2017 | 9 | 34 |
| 2/15/2017 | 10 | 22 |

| | | |
|---|---|---|
| 2/15/2017 | 11 | 33 |
| 2/15/2017 | 12 | 46 |
| 2/15/2017 | 13 | 38 |
| 2/15/2017 | 14 | 36 |
| 2/15/2017 | 15 | 44 |
| 2/15/2017 | 16 | 56 |
| 2/15/2017 | 17 | 57 |
| 2/15/2017 | 18 | 42 |
| 2/15/2017 | 19 | 20 |
| 2/15/2017 | 20 | 19 |
| 2/16/2017 | 9 | 30 |
| 2/16/2017 | 10 | 27 |
| 2/16/2017 | 11 | 24 |
| 2/16/2017 | 12 | 47 |
| 2/16/2017 | 13 | 37 |
| 2/16/2017 | 14 | 43 |
| 2/16/2017 | 15 | 44 |
| 2/16/2017 | 16 | 55 |
| 2/16/2017 | 17 | 41 |
| 2/16/2017 | 18 | 34 |
| 2/16/2017 | 19 | 18 |
| 2/16/2017 | 20 | 28 |
| 2/17/2017 | 9 | 24 |
| 2/17/2017 | 10 | 35 |
| 2/17/2017 | 11 | 31 |
| 2/17/2017 | 12 | 45 |
| 2/17/2017 | 13 | 39 |
| 2/17/2017 | 14 | 37 |
| 2/17/2017 | 15 | 36 |
| 2/17/2017 | 16 | 49 |
| 2/17/2017 | 17 | 49 |
| 2/17/2017 | 18 | 46 |
| 2/17/2017 | 19 | 21 |
| 2/17/2017 | 20 | 13 |
| 2/18/2017 | 10 | 56 |
| 2/18/2017 | 11 | 48 |
| 2/18/2017 | 12 | 35 |
| 2/18/2017 | 13 | 36 |
| 2/18/2017 | 14 | 51 |
| 2/18/2017 | 15 | 54 |
| 2/18/2017 | 16 | 37 |
| 2/20/2017 | 9 | 6 |
| 2/20/2017 | 10 | 26 |
| 2/20/2017 | 11 | 23 |
| 2/20/2017 | 12 | 29 |
| 2/20/2017 | 13 | 41 |
| 2/20/2017 | 14 | 30 |

| | | |
|---|---|---|
| 2/20/2017 | 15 | 30 |
| 2/20/2017 | 16 | 51 |
| 2/20/2017 | 17 | 43 |
| 2/20/2017 | 18 | 44 |
| 2/20/2017 | 19 | 20 |
| 2/20/2017 | 20 | 15 |
| 2/21/2017 | 9 | 23 |
| 2/21/2017 | 10 | 21 |
| 2/21/2017 | 11 | 26 |
| 2/21/2017 | 12 | 39 |
| 2/21/2017 | 13 | 50 |
| 2/21/2017 | 14 | 43 |
| 2/21/2017 | 15 | 48 |
| 2/21/2017 | 16 | 49 |
| 2/21/2017 | 17 | 53 |
| 2/21/2017 | 18 | 37 |
| 2/21/2017 | 19 | 12 |
| 2/21/2017 | 20 | 10 |
| 2/22/2017 | 9 | 24 |
| 2/22/2017 | 10 | 33 |
| 2/22/2017 | 11 | 31 |
| 2/22/2017 | 12 | 35 |
| 2/22/2017 | 13 | 33 |
| 2/22/2017 | 14 | 36 |
| 2/22/2017 | 15 | 49 |
| 2/22/2017 | 16 | 30 |
| 2/22/2017 | 17 | 46 |
| 2/22/2017 | 18 | 39 |
| 2/22/2017 | 19 | 24 |
| 2/22/2017 | 20 | 13 |
| 2/23/2017 | 9 | 35 |
| 2/23/2017 | 10 | 30 |
| 2/23/2017 | 11 | 29 |
| 2/23/2017 | 12 | 37 |
| 2/23/2017 | 13 | 45 |
| 2/23/2017 | 14 | 22 |
| 2/23/2017 | 15 | 38 |
| 2/23/2017 | 16 | 38 |
| 2/23/2017 | 17 | 45 |
| 2/23/2017 | 18 | 45 |
| 2/23/2017 | 19 | 26 |
| 2/23/2017 | 20 | 25 |
| 2/24/2017 | 9 | 26 |
| 2/24/2017 | 10 | 31 |
| 2/24/2017 | 11 | 30 |
| 2/24/2017 | 12 | 38 |
| 2/24/2017 | 13 | 34 |

| | | |
|---|---|---|
| 2/24/2017 | 14 | 37 |
| 2/24/2017 | 15 | 45 |
| 2/24/2017 | 16 | 44 |
| 2/24/2017 | 17 | 35 |
| 2/24/2017 | 18 | 30 |
| 2/24/2017 | 19 | 15 |
| 2/24/2017 | 20 | 9 |
| 2/25/2017 | 10 | 33 |
| 2/25/2017 | 11 | 47 |
| 2/25/2017 | 12 | 35 |
| 2/25/2017 | 13 | 27 |
| 2/25/2017 | 14 | 32 |
| 2/25/2017 | 15 | 38 |
| 2/25/2017 | 16 | 31 |
| 2/27/2017 | 9 | 27 |
| 2/27/2017 | 10 | 28 |
| 2/27/2017 | 11 | 33 |
| 2/27/2017 | 12 | 45 |
| 2/27/2017 | 13 | 40 |
| 2/27/2017 | 14 | 38 |
| 2/27/2017 | 15 | 41 |
| 2/27/2017 | 16 | 46 |
| 2/27/2017 | 17 | 44 |
| 2/27/2017 | 18 | 41 |
| 2/27/2017 | 19 | 13 |
| 2/27/2017 | 20 | 13 |
| 2/28/2017 | 9 | 37 |
| 2/28/2017 | 10 | 39 |
| 2/28/2017 | 11 | 46 |
| 2/28/2017 | 12 | 37 |
| 2/28/2017 | 13 | 22 |
| 2/28/2017 | 14 | 27 |
| 2/28/2017 | 15 | 41 |
| 2/28/2017 | 16 | 42 |
| 2/28/2017 | 17 | 55 |
| 2/28/2017 | 18 | 36 |
| 2/28/2017 | 19 | 26 |
| 2/28/2017 | 20 | 13 |
| 3/1/2017 | 9 | 29 |
| 3/1/2017 | 10 | 31 |
| 3/1/2017 | 11 | 36 |
| 3/1/2017 | 12 | 54 |
| 3/1/2017 | 13 | 36 |
| 3/1/2017 | 14 | 30 |
| 3/1/2017 | 15 | 36 |
| 3/1/2017 | 16 | 36 |
| 3/1/2017 | 17 | 34 |

| | | |
|---|---|---|
| 3/1/2017 | 18 | 14 |
| 3/1/2017 | 19 | 5 |
| 3/1/2017 | 20 | 9 |
| 3/2/2017 | 9 | 23 |
| 3/2/2017 | 10 | 33 |
| 3/2/2017 | 11 | 27 |
| 3/2/2017 | 12 | 45 |
| 3/2/2017 | 13 | 38 |
| 3/2/2017 | 14 | 32 |
| 3/2/2017 | 15 | 58 |
| 3/2/2017 | 16 | 27 |
| 3/2/2017 | 17 | 39 |
| 3/2/2017 | 18 | 32 |
| 3/2/2017 | 19 | 13 |
| 3/2/2017 | 20 | 11 |
| 3/3/2017 | 9 | 33 |
| 3/3/2017 | 10 | 32 |
| 3/3/2017 | 11 | 39 |
| 3/3/2017 | 12 | 38 |
| 3/3/2017 | 13 | 43 |
| 3/3/2017 | 14 | 36 |
| 3/3/2017 | 15 | 44 |
| 3/3/2017 | 16 | 39 |
| 3/3/2017 | 17 | 56 |
| 3/3/2017 | 18 | 28 |
| 3/3/2017 | 19 | 12 |
| 3/3/2017 | 20 | 11 |
| 3/4/2017 | 10 | 46 |
| 3/4/2017 | 11 | 39 |
| 3/4/2017 | 12 | 41 |
| 3/4/2017 | 13 | 43 |
| 3/4/2017 | 14 | 38 |
| 3/4/2017 | 15 | 36 |
| 3/4/2017 | 16 | 51 |
| 3/6/2017 | 9 | 18 |
| 3/6/2017 | 10 | 28 |
| 3/6/2017 | 11 | 31 |
| 3/6/2017 | 12 | 32 |
| 3/6/2017 | 13 | 41 |
| 3/6/2017 | 14 | 31 |
| 3/6/2017 | 15 | 40 |
| 3/6/2017 | 16 | 33 |
| 3/6/2017 | 17 | 44 |
| 3/6/2017 | 18 | 53 |
| 3/6/2017 | 19 | 17 |
| 3/6/2017 | 20 | 12 |
| 3/7/2017 | 9 | 33 |

| | | |
|---|---|---|
| 3/7/2017 | 10 | 48 |
| 3/7/2017 | 11 | 37 |
| 3/7/2017 | 12 | 31 |
| 3/7/2017 | 13 | 36 |
| 3/7/2017 | 14 | 49 |
| 3/7/2017 | 15 | 35 |
| 3/7/2017 | 16 | 39 |
| 3/7/2017 | 17 | 36 |
| 3/7/2017 | 18 | 47 |
| 3/7/2017 | 19 | 16 |
| 3/7/2017 | 20 | 11 |
| 3/8/2017 | 9 | 31 |
| 3/8/2017 | 10 | 46 |
| 3/8/2017 | 11 | 36 |
| 3/8/2017 | 12 | 49 |
| 3/8/2017 | 13 | 48 |
| 3/8/2017 | 14 | 57 |
| 3/8/2017 | 15 | 50 |
| 3/8/2017 | 16 | 47 |
| 3/8/2017 | 17 | 59 |
| 3/8/2017 | 18 | 56 |
| 3/8/2017 | 19 | 18 |
| 3/8/2017 | 20 | 10 |
| 3/9/2017 | 9 | 32 |
| 3/9/2017 | 10 | 36 |
| 3/9/2017 | 11 | 54 |
| 3/9/2017 | 12 | 35 |
| 3/9/2017 | 13 | 54 |
| 3/9/2017 | 14 | 53 |
| 3/9/2017 | 15 | 58 |
| 3/9/2017 | 16 | 60 |
| 3/9/2017 | 17 | 53 |
| 3/9/2017 | 18 | 56 |
| 3/9/2017 | 19 | 16 |
| 3/9/2017 | 20 | 16 |
| 3/10/2017 | 9 | 21 |
| 3/10/2017 | 10 | 41 |
| 3/10/2017 | 11 | 45 |
| 3/10/2017 | 12 | 46 |
| 3/10/2017 | 13 | 50 |
| 3/10/2017 | 14 | 45 |
| 3/10/2017 | 15 | 48 |
| 3/10/2017 | 16 | 45 |
| 3/10/2017 | 17 | 64 |
| 3/10/2017 | 18 | 46 |
| 3/10/2017 | 19 | 17 |
| 3/10/2017 | 20 | 12 |

| | | |
|---|---|---|
| 3/11/2017 | 10 | 44 |
| 3/11/2017 | 11 | 41 |
| 3/11/2017 | 12 | 36 |
| 3/11/2017 | 13 | 39 |
| 3/11/2017 | 14 | 37 |
| 3/11/2017 | 15 | 27 |
| 3/11/2017 | 16 | 63 |
| 3/13/2017 | 9 | 27 |
| 3/13/2017 | 10 | 37 |
| 3/13/2017 | 11 | 38 |
| 3/13/2017 | 12 | 32 |
| 3/13/2017 | 13 | 39 |
| 3/13/2017 | 14 | 38 |
| 3/13/2017 | 15 | 38 |
| 3/13/2017 | 16 | 47 |
| 3/13/2017 | 17 | 39 |
| 3/13/2017 | 18 | 54 |
| 3/13/2017 | 19 | 17 |
| 3/13/2017 | 20 | 6 |
| 3/14/2017 | 9 | 35 |
| 3/14/2017 | 10 | 37 |
| 3/14/2017 | 11 | 43 |
| 3/14/2017 | 12 | 45 |
| 3/14/2017 | 13 | 45 |
| 3/14/2017 | 14 | 24 |
| 3/14/2017 | 15 | 41 |
| 3/14/2017 | 16 | 35 |
| 3/14/2017 | 17 | 47 |
| 3/14/2017 | 18 | 42 |
| 3/14/2017 | 19 | 23 |
| 3/14/2017 | 20 | 5 |
| 3/15/2017 | 9 | 36 |
| 3/15/2017 | 10 | 35 |
| 3/15/2017 | 11 | 45 |
| 3/15/2017 | 12 | 37 |
| 3/15/2017 | 13 | 35 |
| 3/15/2017 | 14 | 19 |
| 3/15/2017 | 15 | 51 |
| 3/15/2017 | 16 | 41 |
| 3/15/2017 | 17 | 45 |
| 3/15/2017 | 18 | 43 |
| 3/15/2017 | 19 | 21 |
| 3/15/2017 | 20 | 12 |
| 3/16/2017 | 9 | 48 |
| 3/16/2017 | 10 | 34 |
| 3/16/2017 | 11 | 36 |
| 3/16/2017 | 12 | 30 |

| | | |
|---|---|---|
| 3/16/2017 | 13 | 30 |
| 3/16/2017 | 14 | 20 |
| 3/16/2017 | 15 | 35 |
| 3/16/2017 | 16 | 45 |
| 3/16/2017 | 17 | 35 |
| 3/16/2017 | 18 | 46 |
| 3/16/2017 | 19 | 18 |
| 3/16/2017 | 20 | 9 |
| 3/17/2017 | 9 | 22 |
| 3/17/2017 | 10 | 42 |
| 3/17/2017 | 11 | 41 |
| 3/17/2017 | 12 | 54 |
| 3/17/2017 | 13 | 34 |
| 3/17/2017 | 14 | 37 |
| 3/17/2017 | 15 | 39 |
| 3/17/2017 | 16 | 44 |
| 3/17/2017 | 17 | 48 |
| 3/17/2017 | 18 | 44 |
| 3/17/2017 | 19 | 18 |
| 3/17/2017 | 20 | 7 |
| 3/18/2017 | 10 | 37 |
| 3/18/2017 | 11 | 41 |
| 3/18/2017 | 12 | 29 |
| 3/18/2017 | 13 | 41 |
| 3/18/2017 | 14 | 33 |
| 3/18/2017 | 15 | 27 |
| 3/18/2017 | 16 | 25 |
| 3/20/2017 | 9 | 16 |
| 3/20/2017 | 10 | 29 |
| 3/20/2017 | 11 | 34 |
| 3/20/2017 | 12 | 40 |
| 3/20/2017 | 13 | 26 |
| 3/20/2017 | 14 | 29 |
| 3/20/2017 | 15 | 54 |
| 3/20/2017 | 16 | 48 |
| 3/20/2017 | 17 | 39 |
| 3/20/2017 | 18 | 48 |
| 3/20/2017 | 19 | 20 |
| 3/20/2017 | 20 | 10 |
| 3/21/2017 | 9 | 33 |
| 3/21/2017 | 10 | 59 |
| 3/21/2017 | 11 | 17 |
| 3/21/2017 | 12 | 35 |
| 3/21/2017 | 13 | 38 |
| 3/21/2017 | 14 | 34 |
| 3/21/2017 | 15 | 43 |
| 3/21/2017 | 16 | 42 |

| | | |
|---|---|---|
| 3/21/2017 | 17 | 48 |
| 3/21/2017 | 18 | 50 |
| 3/21/2017 | 19 | 13 |
| 3/21/2017 | 20 | 12 |
| 3/22/2017 | 9 | 37 |
| 3/22/2017 | 10 | 45 |
| 3/22/2017 | 11 | 38 |
| 3/22/2017 | 12 | 51 |
| 3/22/2017 | 13 | 24 |
| 3/22/2017 | 14 | 33 |
| 3/22/2017 | 15 | 26 |
| 3/22/2017 | 16 | 35 |
| 3/22/2017 | 17 | 25 |
| 3/22/2017 | 18 | 28 |
| 3/22/2017 | 19 | 8 |
| 3/22/2017 | 20 | 8 |
| 3/23/2017 | 9 | 34 |
| 3/23/2017 | 10 | 42 |
| 3/23/2017 | 11 | 56 |
| 3/23/2017 | 12 | 36 |
| 3/23/2017 | 13 | 43 |
| 3/23/2017 | 14 | 49 |
| 3/23/2017 | 15 | 47 |
| 3/23/2017 | 16 | 30 |
| 3/23/2017 | 17 | 42 |
| 3/23/2017 | 18 | 32 |
| 3/23/2017 | 19 | 20 |
| 3/23/2017 | 20 | 9 |
| 3/24/2017 | 9 | 26 |
| 3/24/2017 | 10 | 52 |
| 3/24/2017 | 11 | 49 |
| 3/24/2017 | 12 | 44 |
| 3/24/2017 | 13 | 46 |
| 3/24/2017 | 14 | 29 |
| 3/24/2017 | 15 | 39 |
| 3/24/2017 | 16 | 37 |
| 3/24/2017 | 17 | 33 |
| 3/24/2017 | 18 | 47 |
| 3/24/2017 | 19 | 6 |
| 3/24/2017 | 20 | 6 |
| 3/25/2017 | 10 | 40 |
| 3/25/2017 | 11 | 52 |
| 3/25/2017 | 12 | 32 |
| 3/25/2017 | 13 | 32 |
| 3/25/2017 | 14 | 42 |
| 3/25/2017 | 15 | 35 |
| 3/25/2017 | 16 | 38 |

| | | |
|---|---|---|
| 3/27/2017 | 9 | 31 |
| 3/27/2017 | 10 | 54 |
| 3/27/2017 | 11 | 39 |
| 3/27/2017 | 12 | 71 |
| 3/27/2017 | 13 | 57 |
| 3/27/2017 | 14 | 53 |
| 3/27/2017 | 15 | 60 |
| 3/27/2017 | 16 | 68 |
| 3/27/2017 | 17 | 53 |
| 3/27/2017 | 18 | 72 |
| 3/27/2017 | 19 | 25 |
| 3/27/2017 | 20 | 8 |
| 3/28/2017 | 9 | 44 |
| 3/28/2017 | 10 | 65 |
| 3/28/2017 | 11 | 52 |
| 3/28/2017 | 12 | 58 |
| 3/28/2017 | 13 | 55 |
| 3/28/2017 | 14 | 46 |
| 3/28/2017 | 15 | 38 |
| 3/28/2017 | 16 | 34 |
| 3/28/2017 | 17 | 52 |
| 3/28/2017 | 18 | 36 |
| 3/28/2017 | 19 | 19 |
| 3/28/2017 | 20 | 5 |
| 3/29/2017 | 9 | 46 |
| 3/29/2017 | 10 | 72 |
| 3/29/2017 | 11 | 70 |
| 3/29/2017 | 12 | 62 |
| 3/29/2017 | 13 | 62 |
| 3/29/2017 | 14 | 44 |
| 3/29/2017 | 15 | 44 |
| 3/29/2017 | 16 | 52 |
| 3/29/2017 | 17 | 44 |
| 3/29/2017 | 18 | 19 |
| 3/29/2017 | 19 | 23 |
| 3/29/2017 | 20 | 15 |
| 3/30/2017 | 9 | 43 |
| 3/30/2017 | 10 | 50 |
| 3/30/2017 | 11 | 47 |
| 3/30/2017 | 12 | 66 |
| 3/30/2017 | 13 | 51 |
| 3/30/2017 | 14 | 52 |
| 3/30/2017 | 15 | 41 |
| 3/30/2017 | 16 | 39 |
| 3/30/2017 | 17 | 39 |
| 3/30/2017 | 18 | 26 |
| 3/30/2017 | 19 | 13 |

| | | |
|---|---|---|
| 3/30/2017 | 20 | 6 |
| 3/31/2017 | 9 | 46 |
| 3/31/2017 | 10 | 47 |
| 3/31/2017 | 11 | 53 |
| 3/31/2017 | 12 | 65 |
| 3/31/2017 | 13 | 54 |
| 3/31/2017 | 14 | 32 |
| 3/31/2017 | 15 | 53 |
| 3/31/2017 | 16 | 43 |
| 3/31/2017 | 17 | 37 |
| 3/31/2017 | 18 | 39 |
| 3/31/2017 | 19 | 21 |
| 3/31/2017 | 20 | 10 |
| 4/1/2017 | 10 | 31 |
| 4/1/2017 | 11 | 35 |
| 4/1/2017 | 12 | 31 |
| 4/1/2017 | 13 | 30 |
| 4/1/2017 | 14 | 29 |
| 4/1/2017 | 15 | 29 |
| 4/1/2017 | 16 | 30 |
| 4/3/2017 | 9 | 33 |
| 4/3/2017 | 10 | 37 |
| 4/3/2017 | 11 | 48 |
| 4/3/2017 | 12 | 62 |
| 4/3/2017 | 13 | 51 |
| 4/3/2017 | 14 | 41 |
| 4/3/2017 | 15 | 45 |
| 4/3/2017 | 16 | 65 |
| 4/3/2017 | 17 | 49 |
| 4/3/2017 | 18 | 29 |
| 4/3/2017 | 19 | 21 |
| 4/3/2017 | 20 | 8 |
| 4/4/2017 | 9 | 27 |
| 4/4/2017 | 10 | 32 |
| 4/4/2017 | 11 | 39 |
| 4/4/2017 | 12 | 50 |
| 4/4/2017 | 13 | 48 |
| 4/4/2017 | 14 | 35 |
| 4/4/2017 | 15 | 26 |
| 4/4/2017 | 16 | 39 |
| 4/4/2017 | 17 | 39 |
| 4/4/2017 | 18 | 33 |
| 4/4/2017 | 19 | 18 |
| 4/4/2017 | 20 | 8 |
| 4/5/2017 | 9 | 31 |
| 4/5/2017 | 10 | 37 |
| 4/5/2017 | 11 | 49 |

| | | |
|---|---|---|
| 4/5/2017 | 12 | 54 |
| 4/5/2017 | 13 | 45 |
| 4/5/2017 | 14 | 34 |
| 4/5/2017 | 15 | 44 |
| 4/5/2017 | 16 | 42 |
| 4/5/2017 | 17 | 39 |
| 4/5/2017 | 18 | 34 |
| 4/5/2017 | 19 | 20 |
| 4/5/2017 | 20 | 10 |
| 4/6/2017 | 9 | 34 |
| 4/6/2017 | 10 | 39 |
| 4/6/2017 | 11 | 50 |
| 4/6/2017 | 12 | 58 |
| 4/6/2017 | 13 | 48 |
| 4/6/2017 | 14 | 41 |
| 4/6/2017 | 15 | 53 |
| 4/6/2017 | 16 | 46 |
| 4/6/2017 | 17 | 40 |
| 4/6/2017 | 18 | 38 |
| 4/6/2017 | 19 | 20 |
| 4/6/2017 | 20 | 11 |
| 4/7/2017 | 9 | 36 |
| 4/7/2017 | 10 | 22 |
| 4/7/2017 | 11 | 60 |
| 4/7/2017 | 12 | 62 |
| 4/7/2017 | 13 | 53 |
| 4/7/2017 | 14 | 55 |
| 4/7/2017 | 15 | 69 |
| 4/7/2017 | 16 | 45 |
| 4/7/2017 | 17 | 45 |
| 4/7/2017 | 18 | 45 |
| 4/7/2017 | 19 | 19 |
| 4/7/2017 | 20 | 12 |
| 4/8/2017 | 10 | 31 |
| 4/8/2017 | 11 | 53 |
| 4/8/2017 | 12 | 33 |
| 4/8/2017 | 13 | 48 |
| 4/8/2017 | 14 | 48 |
| 4/8/2017 | 15 | 57 |
| 4/8/2017 | 16 | 40 |
| 4/10/2017 | 9 | 42 |
| 4/10/2017 | 10 | 59 |
| 4/10/2017 | 11 | 60 |
| 4/10/2017 | 12 | 55 |
| 4/10/2017 | 13 | 59 |
| 4/10/2017 | 14 | 56 |
| 4/10/2017 | 15 | 68 |

| | | |
|---|---|---|
| 4/10/2017 | 16 | 65 |
| 4/10/2017 | 17 | 39 |
| 4/10/2017 | 18 | 45 |
| 4/10/2017 | 19 | 21 |
| 4/10/2017 | 20 | 14 |
| 4/11/2017 | 9 | 32 |
| 4/11/2017 | 10 | 52 |
| 4/11/2017 | 11 | 47 |
| 4/11/2017 | 12 | 66 |
| 4/11/2017 | 13 | 73 |
| 4/11/2017 | 14 | 70 |
| 4/11/2017 | 15 | 64 |
| 4/11/2017 | 16 | 55 |
| 4/11/2017 | 17 | 67 |
| 4/11/2017 | 18 | 40 |
| 4/11/2017 | 19 | 13 |
| 4/11/2017 | 20 | 14 |
| 4/12/2017 | 9 | 25 |
| 4/12/2017 | 10 | 50 |
| 4/12/2017 | 11 | 46 |
| 4/12/2017 | 12 | 54 |
| 4/12/2017 | 13 | 44 |
| 4/12/2017 | 14 | 47 |
| 4/12/2017 | 15 | 58 |
| 4/12/2017 | 16 | 62 |
| 4/12/2017 | 17 | 67 |
| 4/12/2017 | 18 | 45 |
| 4/12/2017 | 19 | 19 |
| 4/12/2017 | 20 | 19 |
| 4/13/2017 | 9 | 28 |
| 4/13/2017 | 10 | 36 |
| 4/13/2017 | 11 | 57 |
| 4/13/2017 | 12 | 58 |
| 4/13/2017 | 13 | 43 |
| 4/13/2017 | 14 | 64 |
| 4/13/2017 | 15 | 52 |
| 4/13/2017 | 16 | 52 |
| 4/13/2017 | 17 | 44 |
| 4/13/2017 | 18 | 34 |
| 4/13/2017 | 19 | 25 |
| 4/13/2017 | 20 | 15 |
| 4/14/2017 | 9 | 34 |
| 4/14/2017 | 10 | 37 |
| 4/14/2017 | 11 | 68 |
| 4/14/2017 | 12 | 55 |
| 4/14/2017 | 13 | 41 |
| 4/14/2017 | 14 | 49 |

| | | |
|---|---|---|
| 4/14/2017 | 15 | 47 |
| 4/14/2017 | 16 | 40 |
| 4/14/2017 | 17 | 33 |
| 4/14/2017 | 18 | 35 |
| 4/14/2017 | 19 | 16 |
| 4/14/2017 | 20 | 15 |
| 4/15/2017 | 10 | 59 |
| 4/15/2017 | 11 | 57 |
| 4/15/2017 | 12 | 27 |
| 4/15/2017 | 13 | 16 |
| 4/15/2017 | 14 | 21 |
| 4/15/2017 | 15 | 20 |
| 4/15/2017 | 16 | 18 |
| 4/17/2017 | 9 | 21 |
| 4/17/2017 | 10 | 33 |
| 4/17/2017 | 11 | 35 |
| 4/17/2017 | 12 | 43 |
| 4/17/2017 | 13 | 54 |
| 4/17/2017 | 14 | 45 |
| 4/17/2017 | 15 | 53 |
| 4/17/2017 | 16 | 50 |
| 4/17/2017 | 17 | 40 |
| 4/17/2017 | 18 | 37 |
| 4/17/2017 | 19 | 29 |
| 4/17/2017 | 20 | 16 |
| 4/18/2017 | 9 | 32 |
| 4/18/2017 | 10 | 35 |
| 4/18/2017 | 11 | 51 |
| 4/18/2017 | 12 | 50 |
| 4/18/2017 | 13 | 39 |
| 4/18/2017 | 14 | 43 |
| 4/18/2017 | 15 | 51 |
| 4/18/2017 | 16 | 65 |
| 4/18/2017 | 17 | 52 |
| 4/18/2017 | 18 | 47 |
| 4/18/2017 | 19 | 24 |
| 4/18/2017 | 20 | 7 |
| 4/19/2017 | 9 | 32 |
| 4/19/2017 | 10 | 41 |
| 4/19/2017 | 11 | 48 |
| 4/19/2017 | 12 | 57 |
| 4/19/2017 | 13 | 40 |
| 4/19/2017 | 14 | 37 |
| 4/19/2017 | 15 | 37 |
| 4/19/2017 | 16 | 43 |
| 4/19/2017 | 17 | 51 |
| 4/19/2017 | 18 | 41 |

| | | |
|---|---|---|
| 4/19/2017 | 19 | 28 |
| 4/19/2017 | 20 | 9 |
| 4/20/2017 | 9 | 22 |
| 4/20/2017 | 10 | 31 |
| 4/20/2017 | 11 | 41 |
| 4/20/2017 | 12 | 58 |
| 4/20/2017 | 13 | 58 |
| 4/20/2017 | 14 | 42 |
| 4/20/2017 | 15 | 53 |
| 4/20/2017 | 16 | 52 |
| 4/20/2017 | 17 | 47 |
| 4/20/2017 | 18 | 35 |
| 4/20/2017 | 19 | 26 |
| 4/20/2017 | 20 | 8 |
| 4/21/2017 | 9 | 25 |
| 4/21/2017 | 10 | 39 |
| 4/21/2017 | 11 | 33 |
| 4/21/2017 | 12 | 68 |
| 4/21/2017 | 13 | 58 |
| 4/21/2017 | 14 | 48 |
| 4/21/2017 | 15 | 45 |
| 4/21/2017 | 16 | 50 |
| 4/21/2017 | 17 | 46 |
| 4/21/2017 | 18 | 32 |
| 4/21/2017 | 19 | 17 |
| 4/21/2017 | 20 | 14 |
| 4/22/2017 | 10 | 29 |
| 4/22/2017 | 11 | 25 |
| 4/22/2017 | 12 | 33 |
| 4/22/2017 | 13 | 23 |
| 4/22/2017 | 14 | 21 |
| 4/22/2017 | 15 | 32 |
| 4/22/2017 | 16 | 33 |
| 4/24/2017 | 9 | 31 |
| 4/24/2017 | 10 | 31 |
| 4/24/2017 | 11 | 58 |
| 4/24/2017 | 12 | 60 |
| 4/24/2017 | 13 | 55 |
| 4/24/2017 | 14 | 39 |
| 4/24/2017 | 15 | 42 |
| 4/24/2017 | 16 | 49 |
| 4/24/2017 | 17 | 67 |
| 4/24/2017 | 18 | 40 |
| 4/24/2017 | 19 | 13 |
| 4/24/2017 | 20 | 18 |
| 4/25/2017 | 9 | 20 |
| 4/25/2017 | 10 | 33 |

| Date | | |
|---|---|---|
| 4/25/2017 | 11 | 50 |
| 4/25/2017 | 12 | 65 |
| 4/25/2017 | 13 | 47 |
| 4/25/2017 | 14 | 48 |
| 4/25/2017 | 15 | 47 |
| 4/25/2017 | 16 | 57 |
| 4/25/2017 | 17 | 58 |
| 4/25/2017 | 18 | 60 |
| 4/25/2017 | 19 | 32 |
| 4/25/2017 | 20 | 13 |
| 4/26/2017 | 9 | 21 |
| 4/26/2017 | 10 | 41 |
| 4/26/2017 | 11 | 40 |
| 4/26/2017 | 12 | 54 |
| 4/26/2017 | 13 | 40 |
| 4/26/2017 | 14 | 37 |
| 4/26/2017 | 15 | 36 |
| 4/26/2017 | 16 | 38 |
| 4/26/2017 | 17 | 51 |
| 4/26/2017 | 18 | 36 |
| 4/26/2017 | 19 | 17 |
| 4/26/2017 | 20 | 13 |
| 4/27/2017 | 9 | 24 |
| 4/27/2017 | 10 | 41 |
| 4/27/2017 | 11 | 55 |
| 4/27/2017 | 12 | 47 |
| 4/27/2017 | 13 | 34 |
| 4/27/2017 | 14 | 47 |
| 4/27/2017 | 15 | 59 |
| 4/27/2017 | 16 | 34 |
| 4/27/2017 | 17 | 58 |
| 4/27/2017 | 18 | 35 |
| 4/27/2017 | 19 | 29 |
| 4/27/2017 | 20 | 11 |
| 4/28/2017 | 9 | 30 |
| 4/28/2017 | 10 | 48 |
| 4/28/2017 | 11 | 55 |
| 4/28/2017 | 12 | 64 |
| 4/28/2017 | 13 | 46 |
| 4/28/2017 | 14 | 60 |
| 4/28/2017 | 15 | 42 |
| 4/28/2017 | 16 | 46 |
| 4/28/2017 | 17 | 49 |
| 4/28/2017 | 18 | 28 |
| 4/28/2017 | 19 | 10 |
| 4/28/2017 | 20 | 8 |
| 4/29/2017 | 10 | 38 |

| | | |
|---|---|---|
| 4/29/2017 | 11 | 41 |
| 4/29/2017 | 12 | 25 |
| 4/29/2017 | 13 | 20 |
| 4/29/2017 | 14 | 33 |
| 4/29/2017 | 15 | 31 |
| 4/29/2017 | 16 | 27 |
| 5/1/2017 | 9 | 25 |
| 5/1/2017 | 10 | 25 |
| 5/1/2017 | 11 | 42 |
| 5/1/2017 | 12 | 32 |
| 5/1/2017 | 13 | 31 |
| 5/1/2017 | 14 | 26 |
| 5/1/2017 | 15 | 28 |
| 5/1/2017 | 16 | 37 |
| 5/1/2017 | 17 | 60 |
| 5/1/2017 | 18 | 32 |
| 5/1/2017 | 19 | 8 |
| 5/1/2017 | 20 | 7 |
| 5/2/2017 | 9 | 33 |
| 5/2/2017 | 10 | 37 |
| 5/2/2017 | 11 | 38 |
| 5/2/2017 | 12 | 44 |
| 5/2/2017 | 13 | 42 |
| 5/2/2017 | 14 | 38 |
| 5/2/2017 | 15 | 47 |
| 5/2/2017 | 16 | 57 |
| 5/2/2017 | 17 | 42 |
| 5/2/2017 | 18 | 31 |
| 5/2/2017 | 19 | 23 |
| 5/2/2017 | 20 | 9 |
| 5/3/2017 | 9 | 19 |
| 5/3/2017 | 10 | 27 |
| 5/3/2017 | 11 | 34 |
| 5/3/2017 | 12 | 45 |
| 5/3/2017 | 13 | 29 |
| 5/3/2017 | 14 | 38 |
| 5/3/2017 | 15 | 27 |
| 5/3/2017 | 16 | 41 |
| 5/3/2017 | 17 | 48 |
| 5/3/2017 | 18 | 14 |
| 5/3/2017 | 19 | 12 |
| 5/3/2017 | 20 | 3 |
| 5/4/2017 | 9 | 38 |
| 5/4/2017 | 10 | 52 |
| 5/4/2017 | 11 | 67 |
| 5/4/2017 | 12 | 65 |
| 5/4/2017 | 13 | 49 |

| | | |
|---|---|---|
| 5/4/2017 | 14 | 56 |
| 5/4/2017 | 15 | 55 |
| 5/4/2017 | 16 | 55 |
| 5/4/2017 | 17 | 46 |
| 5/4/2017 | 18 | 17 |
| 5/4/2017 | 19 | 13 |
| 5/4/2017 | 20 | 3 |
| 5/5/2017 | 9 | 48 |
| 5/5/2017 | 10 | 47 |
| 5/5/2017 | 11 | 46 |
| 5/5/2017 | 12 | 54 |
| 5/5/2017 | 13 | 41 |
| 5/5/2017 | 14 | 40 |
| 5/5/2017 | 15 | 42 |
| 5/5/2017 | 16 | 45 |
| 5/5/2017 | 17 | 37 |
| 5/5/2017 | 18 | 25 |
| 5/5/2017 | 19 | 11 |
| 5/5/2017 | 20 | 1 |
| 5/6/2017 | 10 | 44 |
| 5/6/2017 | 11 | 50 |
| 5/6/2017 | 12 | 48 |
| 5/6/2017 | 13 | 42 |
| 5/6/2017 | 14 | 42 |
| 5/6/2017 | 15 | 42 |
| 5/6/2017 | 16 | 26 |
| 5/6/2017 | 17 | 2 |
| 5/8/2017 | 9 | 46 |
| 5/8/2017 | 10 | 59 |
| 5/8/2017 | 11 | 67 |
| 5/8/2017 | 12 | 66 |
| 5/8/2017 | 13 | 53 |
| 5/8/2017 | 14 | 77 |
| 5/8/2017 | 15 | 60 |
| 5/8/2017 | 16 | 61 |
| 5/8/2017 | 17 | 53 |
| 5/8/2017 | 18 | 20 |
| 5/8/2017 | 19 | 15 |
| 5/8/2017 | 20 | 3 |
| 5/9/2017 | 9 | 45 |
| 5/9/2017 | 10 | 56 |
| 5/9/2017 | 11 | 53 |
| 5/9/2017 | 12 | 58 |
| 5/9/2017 | 13 | 14 |
| 5/9/2017 | 14 | 57 |
| 5/9/2017 | 15 | 66 |
| 5/9/2017 | 16 | 58 |

| | | |
|---|---|---|
| 5/9/2017 | 17 | 52 |
| 5/9/2017 | 18 | 20 |
| 5/9/2017 | 19 | 6 |
| 5/9/2017 | 20 | 3 |
| 5/10/2017 | 9 | 47 |
| 5/10/2017 | 10 | 50 |
| 5/10/2017 | 11 | 53 |
| 5/10/2017 | 12 | 64 |
| 5/10/2017 | 13 | 26 |
| 5/10/2017 | 14 | 40 |
| 5/10/2017 | 15 | 51 |
| 5/10/2017 | 16 | 41 |
| 5/10/2017 | 17 | 59 |
| 5/10/2017 | 18 | 15 |
| 5/10/2017 | 19 | 5 |
| 5/10/2017 | 20 | 10 |
| 5/11/2017 | 9 | 48 |
| 5/11/2017 | 10 | 58 |
| 5/11/2017 | 11 | 57 |
| 5/11/2017 | 12 | 31 |
| 5/11/2017 | 13 | 49 |
| 5/11/2017 | 14 | 47 |
| 5/11/2017 | 15 | 39 |
| 5/11/2017 | 16 | 38 |
| 5/11/2017 | 17 | 45 |
| 5/11/2017 | 18 | 12 |
| 5/11/2017 | 19 | 4 |
| 5/11/2017 | 20 | 2 |
| 5/12/2017 | 9 | 29 |
| 5/12/2017 | 10 | 39 |
| 5/12/2017 | 11 | 47 |
| 5/12/2017 | 12 | 65 |
| 5/12/2017 | 13 | 42 |
| 5/12/2017 | 14 | 44 |
| 5/12/2017 | 15 | 48 |
| 5/12/2017 | 16 | 46 |
| 5/12/2017 | 17 | 55 |
| 5/12/2017 | 18 | 12 |
| 5/12/2017 | 19 | 12 |
| 5/12/2017 | 20 | 5 |
| 5/13/2017 | 10 | 43 |
| 5/13/2017 | 11 | 37 |
| 5/13/2017 | 12 | 35 |
| 5/13/2017 | 13 | 32 |
| 5/13/2017 | 14 | 37 |
| 5/13/2017 | 15 | 41 |
| 5/13/2017 | 16 | 18 |

| | | |
|---|---|---|
| 5/15/2017 | 9 | 39 |
| 5/15/2017 | 10 | 60 |
| 5/15/2017 | 11 | 51 |
| 5/15/2017 | 12 | 58 |
| 5/15/2017 | 13 | 38 |
| 5/15/2017 | 14 | 38 |
| 5/15/2017 | 15 | 43 |
| 5/15/2017 | 16 | 47 |
| 5/15/2017 | 17 | 41 |
| 5/15/2017 | 18 | 18 |
| 5/15/2017 | 19 | 4 |
| 5/15/2017 | 20 | 3 |
| 5/16/2017 | 9 | 43 |
| 5/16/2017 | 10 | 52 |
| 5/16/2017 | 11 | 45 |
| 5/16/2017 | 12 | 62 |
| 5/16/2017 | 13 | 53 |
| 5/16/2017 | 14 | 62 |
| 5/16/2017 | 15 | 61 |
| 5/16/2017 | 16 | 51 |
| 5/16/2017 | 17 | 61 |
| 5/16/2017 | 18 | 17 |
| 5/16/2017 | 19 | 5 |
| 5/16/2017 | 20 | 3 |
| 5/17/2017 | 9 | 39 |
| 5/17/2017 | 10 | 57 |
| 5/17/2017 | 11 | 51 |
| 5/17/2017 | 12 | 53 |
| 5/17/2017 | 13 | 51 |
| 5/17/2017 | 14 | 45 |
| 5/17/2017 | 15 | 45 |
| 5/17/2017 | 16 | 40 |
| 5/17/2017 | 17 | 63 |
| 5/17/2017 | 18 | 11 |
| 5/17/2017 | 19 | 3 |
| 5/17/2017 | 20 | 3 |
| 5/18/2017 | 9 | 40 |
| 5/18/2017 | 10 | 51 |
| 5/18/2017 | 11 | 39 |
| 5/18/2017 | 12 | 69 |
| 5/18/2017 | 13 | 36 |
| 5/18/2017 | 14 | 41 |
| 5/18/2017 | 15 | 44 |
| 5/18/2017 | 16 | 43 |
| 5/18/2017 | 17 | 54 |
| 5/18/2017 | 18 | 19 |
| 5/18/2017 | 19 | 8 |

| | | |
|---|---|---|
| 5/18/2017 | 20 | 2 |
| 5/19/2017 | 9 | 44 |
| 5/19/2017 | 10 | 64 |
| 5/19/2017 | 11 | 37 |
| 5/19/2017 | 12 | 60 |
| 5/19/2017 | 13 | 39 |
| 5/19/2017 | 14 | 49 |
| 5/19/2017 | 15 | 47 |
| 5/19/2017 | 16 | 49 |
| 5/19/2017 | 17 | 45 |
| 5/19/2017 | 18 | 17 |
| 5/19/2017 | 19 | 6 |
| 5/19/2017 | 20 | 3 |
| 5/20/2017 | 10 | 53 |
| 5/20/2017 | 11 | 56 |
| 5/20/2017 | 12 | 57 |
| 5/20/2017 | 13 | 45 |
| 5/20/2017 | 14 | 41 |
| 5/20/2017 | 15 | 39 |
| 5/20/2017 | 16 | 28 |
| 5/22/2017 | 9 | 56 |
| 5/22/2017 | 10 | 67 |
| 5/22/2017 | 11 | 69 |
| 5/22/2017 | 12 | 80 |
| 5/22/2017 | 13 | 47 |
| 5/22/2017 | 14 | 42 |
| 5/22/2017 | 15 | 39 |
| 5/22/2017 | 16 | 20 |
| 5/22/2017 | 17 | 50 |
| 5/22/2017 | 18 | 19 |
| 5/22/2017 | 19 | 6 |
| 5/22/2017 | 20 | 4 |
| 5/23/2017 | 9 | 36 |
| 5/23/2017 | 10 | 53 |
| 5/23/2017 | 11 | 44 |
| 5/23/2017 | 12 | 79 |
| 5/23/2017 | 13 | 43 |
| 5/23/2017 | 14 | 44 |
| 5/23/2017 | 15 | 43 |
| 5/23/2017 | 16 | 42 |
| 5/23/2017 | 17 | 44 |
| 5/23/2017 | 18 | 13 |
| 5/23/2017 | 19 | 7 |
| 5/23/2017 | 20 | 3 |
| 5/24/2017 | 9 | 42 |
| 5/24/2017 | 10 | 48 |
| 5/24/2017 | 11 | 36 |

| | | |
|---|---|---|
| 5/24/2017 | 12 | 65 |
| 5/24/2017 | 13 | 24 |
| 5/24/2017 | 14 | 34 |
| 5/24/2017 | 15 | 55 |
| 5/24/2017 | 16 | 66 |
| 5/24/2017 | 17 | 48 |
| 5/24/2017 | 18 | 16 |
| 5/24/2017 | 19 | 5 |
| 5/24/2017 | 20 | 3 |
| 5/25/2017 | 9 | 33 |
| 5/25/2017 | 10 | 37 |
| 5/25/2017 | 11 | 42 |
| 5/25/2017 | 12 | 50 |
| 5/25/2017 | 13 | 39 |
| 5/25/2017 | 14 | 47 |
| 5/25/2017 | 15 | 36 |
| 5/25/2017 | 16 | 49 |
| 5/25/2017 | 17 | 35 |
| 5/25/2017 | 18 | 21 |
| 5/25/2017 | 19 | 3 |
| 5/25/2017 | 20 | 3 |
| 5/26/2017 | 9 | 33 |
| 5/26/2017 | 10 | 44 |
| 5/26/2017 | 11 | 36 |
| 5/26/2017 | 12 | 64 |
| 5/26/2017 | 13 | 25 |
| 5/26/2017 | 14 | 40 |
| 5/26/2017 | 15 | 40 |
| 5/26/2017 | 16 | 33 |
| 5/26/2017 | 17 | 34 |
| 5/26/2017 | 18 | 10 |
| 5/26/2017 | 19 | 4 |
| 5/26/2017 | 20 | 2 |
| 5/27/2017 | 10 | 47 |
| 5/27/2017 | 11 | 49 |
| 5/27/2017 | 12 | 38 |
| 5/27/2017 | 13 | 20 |
| 5/27/2017 | 14 | 38 |
| 5/27/2017 | 15 | 23 |
| 5/27/2017 | 16 | 28 |
| 5/29/2017 | 9 | 18 |
| 5/29/2017 | 10 | 20 |
| 5/29/2017 | 11 | 16 |
| 5/29/2017 | 12 | 24 |
| 5/29/2017 | 13 | 15 |
| 5/29/2017 | 14 | 21 |
| 5/29/2017 | 15 | 21 |

| | | |
|---|---|---|
| 5/29/2017 | 16 | 37 |
| 5/29/2017 | 17 | 29 |
| 5/29/2017 | 18 | 8 |
| 5/29/2017 | 19 | 2 |
| 5/30/2017 | 9 | 42 |
| 5/30/2017 | 10 | 67 |
| 5/30/2017 | 11 | 56 |
| 5/30/2017 | 12 | 77 |
| 5/30/2017 | 13 | 37 |
| 5/30/2017 | 14 | 49 |
| 5/30/2017 | 15 | 42 |
| 5/30/2017 | 16 | 43 |
| 5/30/2017 | 17 | 47 |
| 5/30/2017 | 18 | 12 |
| 5/30/2017 | 19 | 4 |
| 5/31/2017 | 9 | 41 |
| 5/31/2017 | 10 | 47 |
| 5/31/2017 | 11 | 55 |
| 5/31/2017 | 12 | 32 |
| 5/31/2017 | 13 | 34 |
| 5/31/2017 | 14 | 54 |
| 5/31/2017 | 15 | 59 |
| 5/31/2017 | 16 | 53 |
| 5/31/2017 | 17 | 51 |
| 5/31/2017 | 18 | 13 |
| 5/31/2017 | 19 | 4 |
| 5/31/2017 | 20 | 4 |
| 6/1/2017 | 9 | 51 |
| 6/1/2017 | 10 | 50 |
| 6/1/2017 | 11 | 27 |
| 6/1/2017 | 12 | 61 |
| 6/1/2017 | 13 | 21 |
| 6/1/2017 | 14 | 42 |
| 6/1/2017 | 15 | 51 |
| 6/1/2017 | 16 | 55 |
| 6/1/2017 | 17 | 43 |
| 6/1/2017 | 18 | 12 |
| 6/1/2017 | 19 | 4 |
| 6/2/2017 | 9 | 41 |
| 6/2/2017 | 10 | 57 |
| 6/2/2017 | 11 | 36 |
| 6/2/2017 | 12 | 65 |
| 6/2/2017 | 13 | 58 |
| 6/2/2017 | 14 | 64 |
| 6/2/2017 | 15 | 21 |
| 6/2/2017 | 16 | 29 |
| 6/2/2017 | 17 | 33 |

| Date | | |
|---|---|---|
| 6/2/2017 | 18 | 7 |
| 6/2/2017 | 20 | 1 |
| 6/3/2017 | 10 | 55 |
| 6/3/2017 | 11 | 38 |
| 6/3/2017 | 12 | 42 |
| 6/3/2017 | 13 | 28 |
| 6/3/2017 | 14 | 46 |
| 6/3/2017 | 15 | 25 |
| 6/3/2017 | 16 | 34 |
| 6/5/2017 | 9 | 64 |
| 6/5/2017 | 10 | 73 |
| 6/5/2017 | 11 | 58 |
| 6/5/2017 | 12 | 82 |
| 6/5/2017 | 13 | 47 |
| 6/5/2017 | 14 | 39 |
| 6/5/2017 | 15 | 47 |
| 6/5/2017 | 16 | 37 |
| 6/5/2017 | 17 | 39 |
| 6/5/2017 | 18 | 19 |
| 6/5/2017 | 19 | 6 |
| 6/6/2017 | 9 | 42 |
| 6/6/2017 | 10 | 38 |
| 6/6/2017 | 11 | 44 |
| 6/6/2017 | 12 | 86 |
| 6/6/2017 | 13 | 58 |
| 6/6/2017 | 14 | 63 |
| 6/6/2017 | 15 | 65 |
| 6/6/2017 | 16 | 29 |
| 6/6/2017 | 17 | 38 |
| 6/6/2017 | 18 | 8 |
| 6/6/2017 | 19 | 3 |
| 6/6/2017 | 20 | 3 |
| 6/7/2017 | 9 | 40 |
| 6/7/2017 | 10 | 65 |
| 6/7/2017 | 11 | 70 |
| 6/7/2017 | 12 | 80 |
| 6/7/2017 | 13 | 44 |
| 6/7/2017 | 14 | 33 |
| 6/7/2017 | 15 | 44 |
| 6/7/2017 | 16 | 23 |
| 6/7/2017 | 17 | 45 |
| 6/7/2017 | 18 | 14 |
| 6/7/2017 | 19 | 3 |
| 6/8/2017 | 9 | 25 |
| 6/8/2017 | 10 | 34 |
| 6/8/2017 | 11 | 44 |
| 6/8/2017 | 12 | 48 |

| | | |
|---|---|---|
| 6/8/2017 | 13 | 31 |
| 6/8/2017 | 14 | 43 |
| 6/8/2017 | 15 | 53 |
| 6/8/2017 | 16 | 29 |
| 6/8/2017 | 17 | 38 |
| 6/8/2017 | 18 | 11 |
| 6/8/2017 | 19 | 2 |
| 6/8/2017 | 20 | 1 |
| 6/9/2017 | 9 | 28 |
| 6/9/2017 | 10 | 33 |
| 6/9/2017 | 11 | 37 |
| 6/9/2017 | 12 | 55 |
| 6/9/2017 | 13 | 33 |
| 6/9/2017 | 14 | 43 |
| 6/9/2017 | 15 | 35 |
| 6/9/2017 | 16 | 45 |
| 6/9/2017 | 17 | 49 |
| 6/9/2017 | 18 | 7 |
| 6/9/2017 | 20 | 1 |
| 6/10/2017 | 10 | 47 |
| 6/10/2017 | 11 | 33 |
| 6/10/2017 | 12 | 48 |
| 6/10/2017 | 13 | 39 |
| 6/10/2017 | 14 | 34 |
| 6/10/2017 | 15 | 43 |
| 6/10/2017 | 16 | 25 |
| 6/12/2017 | 9 | 56 |
| 6/12/2017 | 10 | 59 |
| 6/12/2017 | 11 | 57 |
| 6/12/2017 | 12 | 61 |
| 6/12/2017 | 13 | 54 |
| 6/12/2017 | 14 | 33 |
| 6/12/2017 | 15 | 51 |
| 6/12/2017 | 16 | 44 |
| 6/12/2017 | 17 | 40 |
| 6/12/2017 | 18 | 17 |
| 6/12/2017 | 19 | 3 |
| 6/12/2017 | 20 | 1 |
| 6/13/2017 | 9 | 36 |
| 6/13/2017 | 10 | 34 |
| 6/13/2017 | 11 | 44 |
| 6/13/2017 | 12 | 48 |
| 6/13/2017 | 13 | 54 |
| 6/13/2017 | 14 | 33 |
| 6/13/2017 | 15 | 59 |
| 6/13/2017 | 16 | 32 |
| 6/13/2017 | 17 | 52 |

| | | |
|---|---|---|
| 6/13/2017 | 18 | 15 |
| 6/13/2017 | 19 | 6 |
| 6/13/2017 | 20 | 1 |
| 6/14/2017 | 9 | 50 |
| 6/14/2017 | 10 | 62 |
| 6/14/2017 | 11 | 50 |
| 6/14/2017 | 12 | 53 |
| 6/14/2017 | 13 | 32 |
| 6/14/2017 | 14 | 35 |
| 6/14/2017 | 15 | 44 |
| 6/14/2017 | 16 | 50 |
| 6/14/2017 | 17 | 51 |
| 6/14/2017 | 18 | 12 |
| 6/14/2017 | 19 | 2 |
| 6/14/2017 | 20 | 2 |
| 6/15/2017 | 9 | 28 |
| 6/15/2017 | 10 | 38 |
| 6/15/2017 | 11 | 37 |
| 6/15/2017 | 12 | 50 |
| 6/15/2017 | 13 | 29 |
| 6/15/2017 | 14 | 38 |
| 6/15/2017 | 15 | 37 |
| 6/15/2017 | 16 | 27 |
| 6/15/2017 | 17 | 36 |
| 6/15/2017 | 18 | 11 |
| 6/15/2017 | 19 | 2 |
| 6/15/2017 | 20 | 2 |
| 6/16/2017 | 9 | 30 |
| 6/16/2017 | 10 | 33 |
| 6/16/2017 | 11 | 46 |
| 6/16/2017 | 12 | 38 |
| 6/16/2017 | 13 | 31 |
| 6/16/2017 | 14 | 29 |
| 6/16/2017 | 15 | 48 |
| 6/16/2017 | 16 | 47 |
| 6/16/2017 | 17 | 39 |
| 6/16/2017 | 18 | 11 |
| 6/16/2017 | 19 | 3 |
| 6/16/2017 | 20 | 2 |
| 6/17/2017 | 10 | 54 |
| 6/17/2017 | 11 | 31 |
| 6/17/2017 | 12 | 38 |
| 6/17/2017 | 13 | 28 |
| 6/17/2017 | 14 | 33 |
| 6/17/2017 | 15 | 39 |
| 6/17/2017 | 16 | 16 |
| 6/19/2017 | 9 | 39 |

| | | |
|---|---|---|
| 6/19/2017 | 10 | 52 |
| 6/19/2017 | 11 | 45 |
| 6/19/2017 | 12 | 58 |
| 6/19/2017 | 13 | 48 |
| 6/19/2017 | 14 | 35 |
| 6/19/2017 | 15 | 41 |
| 6/19/2017 | 16 | 19 |
| 6/19/2017 | 17 | 27 |
| 6/19/2017 | 18 | 7 |
| 6/19/2017 | 19 | 6 |
| 6/19/2017 | 20 | 1 |
| 6/20/2017 | 9 | 16 |
| 6/20/2017 | 10 | 19 |
| 6/20/2017 | 11 | 34 |
| 6/20/2017 | 12 | 40 |
| 6/20/2017 | 13 | 23 |
| 6/20/2017 | 14 | 50 |
| 6/20/2017 | 15 | 48 |
| 6/20/2017 | 16 | 36 |
| 6/20/2017 | 17 | 35 |
| 6/20/2017 | 18 | 10 |
| 6/20/2017 | 19 | 3 |
| 6/20/2017 | 20 | 2 |
| 6/21/2017 | 9 | 35 |
| 6/21/2017 | 10 | 41 |
| 6/21/2017 | 11 | 20 |
| 6/21/2017 | 12 | 33 |
| 6/21/2017 | 13 | 30 |
| 6/21/2017 | 14 | 28 |
| 6/21/2017 | 15 | 30 |
| 6/21/2017 | 16 | 37 |
| 6/21/2017 | 17 | 34 |
| 6/21/2017 | 18 | 6 |
| 6/21/2017 | 19 | 2 |
| 6/22/2017 | 9 | 36 |
| 6/22/2017 | 10 | 32 |
| 6/22/2017 | 11 | 28 |
| 6/22/2017 | 12 | 32 |
| 6/22/2017 | 13 | 30 |
| 6/22/2017 | 14 | 34 |
| 6/22/2017 | 15 | 31 |
| 6/22/2017 | 16 | 30 |
| 6/22/2017 | 17 | 24 |
| 6/22/2017 | 18 | 4 |
| 6/22/2017 | 19 | 3 |
| 6/22/2017 | 20 | 2 |
| 6/23/2017 | 9 | 39 |

| | | |
|---|---|---|
| 6/23/2017 | 10 | 48 |
| 6/23/2017 | 11 | 34 |
| 6/23/2017 | 12 | 59 |
| 6/23/2017 | 13 | 36 |
| 6/23/2017 | 14 | 24 |
| 6/23/2017 | 15 | 24 |
| 6/23/2017 | 16 | 28 |
| 6/23/2017 | 17 | 27 |
| 6/23/2017 | 18 | 11 |
| 6/24/2017 | 10 | 24 |
| 6/24/2017 | 11 | 28 |
| 6/24/2017 | 12 | 29 |
| 6/24/2017 | 13 | 18 |
| 6/24/2017 | 14 | 32 |
| 6/24/2017 | 15 | 24 |
| 6/24/2017 | 16 | 24 |
| 6/26/2017 | 9 | 39 |
| 6/26/2017 | 10 | 35 |
| 6/26/2017 | 11 | 28 |
| 6/26/2017 | 12 | 33 |
| 6/26/2017 | 13 | 36 |
| 6/26/2017 | 14 | 31 |
| 6/26/2017 | 15 | 24 |
| 6/26/2017 | 16 | 22 |
| 6/26/2017 | 17 | 16 |
| 6/26/2017 | 18 | 6 |
| 6/26/2017 | 19 | 1 |
| 6/27/2017 | 9 | 34 |
| 6/27/2017 | 10 | 30 |
| 6/27/2017 | 11 | 21 |
| 6/27/2017 | 12 | 34 |
| 6/27/2017 | 13 | 23 |
| 6/27/2017 | 14 | 28 |
| 6/27/2017 | 15 | 37 |
| 6/27/2017 | 16 | 39 |
| 6/27/2017 | 17 | 34 |
| 6/27/2017 | 18 | 5 |
| 6/27/2017 | 19 | 3 |
| 6/28/2017 | 9 | 19 |
| 6/28/2017 | 10 | 39 |
| 6/28/2017 | 11 | 30 |
| 6/28/2017 | 12 | 40 |
| 6/28/2017 | 13 | 20 |
| 6/28/2017 | 14 | 18 |
| 6/28/2017 | 15 | 41 |
| 6/28/2017 | 16 | 34 |
| 6/28/2017 | 17 | 30 |

| | | |
|---|---|---|
| 6/28/2017 | 18 | 7 |
| 6/28/2017 | 19 | 3 |
| 6/28/2017 | 20 | 1 |
| 6/29/2017 | 9 | 24 |
| 6/29/2017 | 10 | 17 |
| 6/29/2017 | 11 | 18 |
| 6/29/2017 | 12 | 42 |
| 6/29/2017 | 13 | 27 |
| 6/29/2017 | 14 | 33 |
| 6/29/2017 | 15 | 33 |
| 6/29/2017 | 16 | 46 |
| 6/29/2017 | 17 | 21 |
| 6/29/2017 | 18 | 4 |
| 6/30/2017 | 9 | 16 |
| 6/30/2017 | 10 | 46 |
| 6/30/2017 | 11 | 27 |
| 6/30/2017 | 12 | 29 |
| 6/30/2017 | 13 | 17 |
| 6/30/2017 | 14 | 33 |
| 6/30/2017 | 15 | 24 |
| 6/30/2017 | 16 | 32 |
| 6/30/2017 | 17 | 38 |
| 6/30/2017 | 18 | 10 |
| 6/30/2017 | 19 | 4 |
| 6/30/2017 | 20 | 2 |
| 7/1/2017 | 10 | 23 |
| 7/1/2017 | 11 | 34 |
| 7/1/2017 | 12 | 29 |
| 7/1/2017 | 13 | 22 |
| 7/1/2017 | 14 | 25 |
| 7/1/2017 | 15 | 25 |
| 7/1/2017 | 16 | 21 |
| 7/3/2017 | 9 | 30 |
| 7/3/2017 | 10 | 35 |
| 7/3/2017 | 11 | 33 |
| 7/3/2017 | 12 | 37 |
| 7/3/2017 | 13 | 41 |
| 7/3/2017 | 14 | 41 |
| 7/3/2017 | 15 | 36 |
| 7/3/2017 | 16 | 36 |
| 7/3/2017 | 17 | 33 |
| 7/3/2017 | 18 | 6 |
| 7/3/2017 | 19 | 4 |
| 7/3/2017 | 20 | 1 |
| 7/5/2017 | 9 | 28 |
| 7/5/2017 | 10 | 47 |
| 7/5/2017 | 11 | 41 |

| | | |
|---|---|---|
| 7/5/2017 | 12 | 48 |
| 7/5/2017 | 13 | 42 |
| 7/5/2017 | 14 | 43 |
| 7/5/2017 | 15 | 44 |
| 7/5/2017 | 16 | 48 |
| 7/5/2017 | 17 | 43 |
| 7/5/2017 | 18 | 15 |
| 7/5/2017 | 19 | 4 |
| 7/5/2017 | 20 | 1 |
| 7/6/2017 | 9 | 8 |
| 7/6/2017 | 10 | 21 |
| 7/6/2017 | 11 | 19 |
| 7/6/2017 | 12 | 54 |
| 7/6/2017 | 13 | 44 |
| 7/6/2017 | 14 | 39 |
| 7/6/2017 | 15 | 26 |
| 7/6/2017 | 16 | 35 |
| 7/6/2017 | 17 | 40 |
| 7/6/2017 | 18 | 5 |
| 7/6/2017 | 19 | 3 |
| 7/6/2017 | 20 | 3 |
| 7/7/2017 | 9 | 27 |
| 7/7/2017 | 10 | 35 |
| 7/7/2017 | 11 | 24 |
| 7/7/2017 | 12 | 40 |
| 7/7/2017 | 13 | 23 |
| 7/7/2017 | 14 | 41 |
| 7/7/2017 | 15 | 46 |
| 7/7/2017 | 16 | 31 |
| 7/7/2017 | 17 | 33 |
| 7/7/2017 | 18 | 12 |
| 7/7/2017 | 19 | 1 |
| 7/7/2017 | 20 | 2 |
| 7/8/2017 | 10 | 25 |
| 7/8/2017 | 11 | 28 |
| 7/8/2017 | 12 | 34 |
| 7/8/2017 | 13 | 24 |
| 7/8/2017 | 14 | 18 |
| 7/8/2017 | 15 | 24 |
| 7/8/2017 | 16 | 23 |
| 7/10/2017 | 9 | 27 |
| 7/10/2017 | 10 | 48 |
| 7/10/2017 | 11 | 35 |
| 7/10/2017 | 12 | 31 |
| 7/10/2017 | 13 | 44 |
| 7/10/2017 | 14 | 36 |
| 7/10/2017 | 15 | 25 |

| | | |
|---|---|---|
| 7/10/2017 | 16 | 26 |
| 7/10/2017 | 17 | 13 |
| 7/10/2017 | 18 | 7 |
| 7/10/2017 | 19 | 5 |
| 7/10/2017 | 20 | 2 |
| 7/11/2017 | 9 | 32 |
| 7/11/2017 | 10 | 27 |
| 7/11/2017 | 11 | 25 |
| 7/11/2017 | 12 | 30 |
| 7/11/2017 | 13 | 36 |
| 7/11/2017 | 14 | 33 |
| 7/11/2017 | 15 | 29 |
| 7/11/2017 | 16 | 33 |
| 7/11/2017 | 17 | 25 |
| 7/11/2017 | 18 | 12 |
| 7/11/2017 | 19 | 1 |
| 7/11/2017 | 20 | 1 |
| 7/12/2017 | 9 | 24 |
| 7/12/2017 | 10 | 20 |
| 7/12/2017 | 11 | 14 |
| 7/12/2017 | 12 | 43 |
| 7/12/2017 | 13 | 23 |
| 7/12/2017 | 14 | 21 |
| 7/12/2017 | 15 | 24 |
| 7/12/2017 | 16 | 27 |
| 7/12/2017 | 17 | 37 |
| 7/12/2017 | 18 | 13 |
| 7/12/2017 | 19 | 4 |
| 7/12/2017 | 20 | 5 |
| 7/13/2017 | 9 | 9 |
| 7/13/2017 | 10 | 25 |
| 7/13/2017 | 11 | 16 |
| 7/13/2017 | 12 | 34 |
| 7/13/2017 | 13 | 28 |
| 7/13/2017 | 14 | 24 |
| 7/13/2017 | 15 | 24 |
| 7/13/2017 | 16 | 36 |
| 7/13/2017 | 17 | 31 |
| 7/13/2017 | 18 | 5 |
| 7/13/2017 | 19 | 2 |
| 7/14/2017 | 9 | 27 |
| 7/14/2017 | 10 | 27 |
| 7/14/2017 | 11 | 16 |
| 7/14/2017 | 12 | 21 |
| 7/14/2017 | 13 | 33 |
| 7/14/2017 | 14 | 33 |
| 7/14/2017 | 15 | 34 |

| Date | | |
|---|---|---|
| 7/14/2017 | 16 | 41 |
| 7/14/2017 | 17 | 23 |
| 7/14/2017 | 18 | 7 |
| 7/14/2017 | 19 | 2 |
| 7/15/2017 | 10 | 20 |
| 7/15/2017 | 11 | 30 |
| 7/15/2017 | 12 | 31 |
| 7/15/2017 | 13 | 18 |
| 7/15/2017 | 14 | 24 |
| 7/15/2017 | 15 | 22 |
| 7/15/2017 | 16 | 16 |
| 7/17/2017 | 9 | 41 |
| 7/17/2017 | 10 | 28 |
| 7/17/2017 | 11 | 40 |
| 7/17/2017 | 12 | 42 |
| 7/17/2017 | 13 | 34 |
| 7/17/2017 | 14 | 24 |
| 7/17/2017 | 15 | 26 |
| 7/17/2017 | 16 | 17 |
| 7/17/2017 | 17 | 21 |
| 7/17/2017 | 18 | 6 |
| 7/17/2017 | 19 | 3 |
| 7/17/2017 | 20 | 2 |
| 7/18/2017 | 9 | 19 |
| 7/18/2017 | 10 | 23 |
| 7/18/2017 | 11 | 22 |
| 7/18/2017 | 12 | 35 |
| 7/18/2017 | 13 | 31 |
| 7/18/2017 | 14 | 26 |
| 7/18/2017 | 15 | 26 |
| 7/18/2017 | 16 | 22 |
| 7/18/2017 | 17 | 21 |
| 7/18/2017 | 18 | 5 |
| 7/18/2017 | 19 | 6 |
| 7/18/2017 | 20 | 3 |
| 7/19/2017 | 9 | 19 |
| 7/19/2017 | 10 | 19 |
| 7/19/2017 | 11 | 16 |
| 7/19/2017 | 12 | 27 |
| 7/19/2017 | 13 | 16 |
| 7/19/2017 | 14 | 18 |
| 7/19/2017 | 15 | 19 |
| 7/19/2017 | 16 | 28 |
| 7/19/2017 | 17 | 21 |
| 7/19/2017 | 18 | 7 |
| 7/19/2017 | 19 | 3 |
| 7/20/2017 | 9 | 16 |

| | | |
|---|---|---|
| 7/20/2017 | 10 | 21 |
| 7/20/2017 | 11 | 24 |
| 7/20/2017 | 12 | 20 |
| 7/20/2017 | 13 | 23 |
| 7/20/2017 | 14 | 34 |
| 7/20/2017 | 15 | 22 |
| 7/20/2017 | 16 | 21 |
| 7/20/2017 | 17 | 32 |
| 7/20/2017 | 18 | 5 |
| 7/21/2017 | 9 | 22 |
| 7/21/2017 | 10 | 20 |
| 7/21/2017 | 11 | 15 |
| 7/21/2017 | 12 | 20 |
| 7/21/2017 | 13 | 28 |
| 7/21/2017 | 14 | 30 |
| 7/21/2017 | 15 | 23 |
| 7/21/2017 | 16 | 23 |
| 7/21/2017 | 17 | 39 |
| 7/21/2017 | 18 | 3 |
| 7/21/2017 | 19 | 2 |
| 7/22/2017 | 10 | 20 |
| 7/22/2017 | 11 | 16 |
| 7/22/2017 | 12 | 26 |
| 7/22/2017 | 13 | 13 |
| 7/22/2017 | 14 | 12 |
| 7/22/2017 | 15 | 12 |
| 7/22/2017 | 16 | 15 |
| 7/24/2017 | 9 | 20 |
| 7/24/2017 | 10 | 20 |
| 7/24/2017 | 11 | 25 |
| 7/24/2017 | 12 | 27 |
| 7/24/2017 | 13 | 26 |
| 7/24/2017 | 14 | 23 |
| 7/24/2017 | 15 | 19 |
| 7/24/2017 | 16 | 19 |
| 7/24/2017 | 17 | 18 |
| 7/24/2017 | 18 | 6 |
| 7/24/2017 | 19 | 3 |
| 7/25/2017 | 9 | 24 |
| 7/25/2017 | 10 | 17 |
| 7/25/2017 | 11 | 21 |
| 7/25/2017 | 12 | 22 |
| 7/25/2017 | 13 | 31 |
| 7/25/2017 | 14 | 34 |
| 7/25/2017 | 15 | 40 |
| 7/25/2017 | 16 | 23 |
| 7/25/2017 | 17 | 24 |

| | | |
|---|---|---|
| 7/25/2017 | 18 | 16 |
| 7/25/2017 | 19 | 4 |
| 7/26/2017 | 9 | 14 |
| 7/26/2017 | 10 | 37 |
| 7/26/2017 | 11 | 41 |
| 7/26/2017 | 12 | 38 |
| 7/26/2017 | 13 | 22 |
| 7/26/2017 | 14 | 36 |
| 7/26/2017 | 15 | 40 |
| 7/26/2017 | 16 | 33 |
| 7/26/2017 | 17 | 36 |
| 7/26/2017 | 18 | 13 |
| 7/26/2017 | 19 | 3 |
| 7/26/2017 | 20 | 1 |
| 7/27/2017 | 9 | 14 |
| 7/27/2017 | 10 | 19 |
| 7/27/2017 | 11 | 14 |
| 7/27/2017 | 12 | 27 |
| 7/27/2017 | 13 | 22 |
| 7/27/2017 | 14 | 38 |
| 7/27/2017 | 15 | 39 |
| 7/27/2017 | 16 | 44 |
| 7/27/2017 | 17 | 34 |
| 7/27/2017 | 18 | 13 |
| 7/27/2017 | 19 | 3 |
| 7/28/2017 | 9 | 23 |
| 7/28/2017 | 10 | 30 |
| 7/28/2017 | 11 | 17 |
| 7/28/2017 | 12 | 20 |
| 7/28/2017 | 13 | 20 |
| 7/28/2017 | 14 | 32 |
| 7/28/2017 | 15 | 37 |
| 7/28/2017 | 16 | 54 |
| 7/28/2017 | 17 | 42 |
| 7/28/2017 | 18 | 15 |
| 7/28/2017 | 19 | 4 |
| 7/29/2017 | 10 | 14 |
| 7/29/2017 | 11 | 16 |
| 7/29/2017 | 12 | 15 |
| 7/29/2017 | 13 | 14 |
| 7/29/2017 | 14 | 15 |
| 7/29/2017 | 15 | 12 |
| 7/29/2017 | 16 | 19 |
| 7/31/2017 | 9 | 23 |
| 7/31/2017 | 10 | 26 |
| 7/31/2017 | 11 | 22 |
| 7/31/2017 | 12 | 27 |

| | | |
|---|---|---|
| 7/31/2017 | 13 | 21 |
| 7/31/2017 | 14 | 25 |
| 7/31/2017 | 15 | 19 |
| 7/31/2017 | 16 | 19 |
| 7/31/2017 | 17 | 33 |
| 7/31/2017 | 18 | 9 |
| 7/31/2017 | 19 | 1 |
| 7/31/2017 | 20 | 1 |
| 8/1/2017 | 9 | 25 |
| 8/1/2017 | 10 | 28 |
| 8/1/2017 | 11 | 26 |
| 8/1/2017 | 12 | 35 |
| 8/1/2017 | 13 | 20 |
| 8/1/2017 | 14 | 20 |
| 8/1/2017 | 15 | 28 |
| 8/1/2017 | 16 | 18 |
| 8/1/2017 | 17 | 22 |
| 8/1/2017 | 18 | 7 |
| 8/1/2017 | 19 | 3 |
| 8/1/2017 | 20 | 2 |
| 8/2/2017 | 9 | 20 |
| 8/2/2017 | 10 | 18 |
| 8/2/2017 | 11 | 22 |
| 8/2/2017 | 12 | 23 |
| 8/2/2017 | 13 | 24 |
| 8/2/2017 | 14 | 11 |
| 8/2/2017 | 15 | 27 |
| 8/2/2017 | 16 | 28 |
| 8/2/2017 | 17 | 25 |
| 8/2/2017 | 18 | 10 |
| 8/2/2017 | 19 | 1 |
| 8/2/2017 | 20 | 1 |
| 8/3/2017 | 9 | 13 |
| 8/3/2017 | 10 | 16 |
| 8/3/2017 | 11 | 17 |
| 8/3/2017 | 12 | 30 |
| 8/3/2017 | 13 | 20 |
| 8/3/2017 | 14 | 22 |
| 8/3/2017 | 15 | 26 |
| 8/3/2017 | 16 | 23 |
| 8/3/2017 | 17 | 22 |
| 8/3/2017 | 18 | 10 |
| 8/3/2017 | 19 | 3 |
| 8/3/2017 | 20 | 1 |
| 8/4/2017 | 9 | 15 |
| 8/4/2017 | 10 | 23 |
| 8/4/2017 | 11 | 18 |

| | | |
|---|---|---|
| 8/4/2017 | 12 | 12 |
| 8/4/2017 | 13 | 15 |
| 8/4/2017 | 14 | 17 |
| 8/4/2017 | 15 | 30 |
| 8/4/2017 | 16 | 14 |
| 8/4/2017 | 17 | 16 |
| 8/4/2017 | 18 | 7 |
| 8/4/2017 | 19 | 1 |
| 8/4/2017 | 20 | 2 |
| 8/5/2017 | 10 | 16 |
| 8/5/2017 | 11 | 21 |
| 8/5/2017 | 12 | 24 |
| 8/5/2017 | 13 | 15 |
| 8/5/2017 | 14 | 13 |
| 8/5/2017 | 15 | 9 |
| 8/5/2017 | 16 | 14 |
| 8/7/2017 | 9 | 27 |
| 8/7/2017 | 10 | 30 |
| 8/7/2017 | 11 | 33 |
| 8/7/2017 | 12 | 30 |
| 8/7/2017 | 13 | 38 |
| 8/7/2017 | 14 | 23 |
| 8/7/2017 | 15 | 27 |
| 8/7/2017 | 16 | 32 |
| 8/7/2017 | 17 | 22 |
| 8/7/2017 | 18 | 6 |
| 8/7/2017 | 19 | 2 |
| 8/7/2017 | 20 | 2 |
| 8/8/2017 | 9 | 29 |
| 8/8/2017 | 10 | 24 |
| 8/8/2017 | 11 | 22 |
| 8/8/2017 | 12 | 38 |
| 8/8/2017 | 13 | 41 |
| 8/8/2017 | 14 | 28 |
| 8/8/2017 | 15 | 23 |
| 8/8/2017 | 16 | 32 |
| 8/8/2017 | 17 | 24 |
| 8/8/2017 | 18 | 7 |
| 8/8/2017 | 19 | 1 |
| 8/8/2017 | 20 | 1 |
| 8/9/2017 | 9 | 10 |
| 8/9/2017 | 10 | 23 |
| 8/9/2017 | 11 | 16 |
| 8/9/2017 | 12 | 17 |
| 8/9/2017 | 13 | 27 |
| 8/9/2017 | 14 | 23 |
| 8/9/2017 | 15 | 29 |

| | | |
|---|---|---|
| 8/9/2017 | 16 | 30 |
| 8/9/2017 | 17 | 25 |
| 8/9/2017 | 18 | 3 |
| 8/9/2017 | 20 | 2 |
| 8/10/2017 | 9 | 29 |
| 8/10/2017 | 10 | 20 |
| 8/10/2017 | 11 | 16 |
| 8/10/2017 | 12 | 22 |
| 8/10/2017 | 13 | 14 |
| 8/10/2017 | 14 | 26 |
| 8/10/2017 | 15 | 23 |
| 8/10/2017 | 16 | 25 |
| 8/10/2017 | 17 | 25 |
| 8/10/2017 | 18 | 6 |
| 8/10/2017 | 19 | 1 |
| 8/11/2017 | 9 | 15 |
| 8/11/2017 | 10 | 24 |
| 8/11/2017 | 11 | 29 |
| 8/11/2017 | 12 | 22 |
| 8/11/2017 | 13 | 24 |
| 8/11/2017 | 14 | 22 |
| 8/11/2017 | 15 | 13 |
| 8/11/2017 | 16 | 23 |
| 8/11/2017 | 17 | 24 |
| 8/11/2017 | 18 | 5 |
| 8/11/2017 | 19 | 3 |
| 8/11/2017 | 20 | 1 |
| 8/12/2017 | 10 | 18 |
| 8/12/2017 | 11 | 13 |
| 8/12/2017 | 12 | 23 |
| 8/12/2017 | 13 | 15 |
| 8/12/2017 | 14 | 19 |
| 8/12/2017 | 15 | 15 |
| 8/12/2017 | 16 | 12 |
| 8/14/2017 | 9 | 16 |
| 8/14/2017 | 10 | 21 |
| 8/14/2017 | 11 | 18 |
| 8/14/2017 | 12 | 32 |
| 8/14/2017 | 13 | 20 |
| 8/14/2017 | 14 | 32 |
| 8/14/2017 | 15 | 17 |
| 8/14/2017 | 16 | 22 |
| 8/14/2017 | 17 | 21 |
| 8/14/2017 | 18 | 11 |
| 8/15/2017 | 9 | 20 |
| 8/15/2017 | 10 | 25 |
| 8/15/2017 | 11 | 20 |

| | | |
|---|---|---|
| 8/15/2017 | 12 | 42 |
| 8/15/2017 | 13 | 21 |
| 8/15/2017 | 14 | 27 |
| 8/15/2017 | 15 | 26 |
| 8/15/2017 | 16 | 25 |
| 8/15/2017 | 17 | 30 |
| 8/15/2017 | 18 | 8 |
| 8/15/2017 | 19 | 2 |
| 8/16/2017 | 9 | 17 |
| 8/16/2017 | 10 | 13 |
| 8/16/2017 | 11 | 13 |
| 8/16/2017 | 12 | 18 |
| 8/16/2017 | 13 | 16 |
| 8/16/2017 | 14 | 18 |
| 8/16/2017 | 15 | 22 |
| 8/16/2017 | 16 | 32 |
| 8/16/2017 | 17 | 28 |
| 8/16/2017 | 18 | 10 |
| 8/16/2017 | 19 | 2 |
| 8/17/2017 | 9 | 23 |
| 8/17/2017 | 10 | 27 |
| 8/17/2017 | 11 | 23 |
| 8/17/2017 | 12 | 20 |
| 8/17/2017 | 13 | 22 |
| 8/17/2017 | 14 | 21 |
| 8/17/2017 | 15 | 21 |
| 8/17/2017 | 16 | 21 |
| 8/17/2017 | 17 | 18 |
| 8/17/2017 | 18 | 5 |
| 8/17/2017 | 19 | 3 |
| 8/17/2017 | 20 | 1 |
| 8/18/2017 | 9 | 28 |
| 8/18/2017 | 10 | 61 |
| 8/18/2017 | 11 | 20 |
| 8/18/2017 | 12 | 32 |
| 8/18/2017 | 13 | 18 |
| 8/18/2017 | 14 | 17 |
| 8/18/2017 | 15 | 27 |
| 8/18/2017 | 16 | 22 |
| 8/18/2017 | 17 | 16 |
| 8/18/2017 | 18 | 3 |
| 8/18/2017 | 19 | 2 |
| 8/19/2017 | 10 | 13 |
| 8/19/2017 | 11 | 14 |
| 8/19/2017 | 12 | 32 |
| 8/19/2017 | 13 | 32 |
| 8/19/2017 | 14 | 21 |

| 8/19/2017 | 15 | 12 |
|-----------|----|----|
| 8/19/2017 | 16 | 17 |
| 8/21/2017 | 9  | 25 |
| 8/21/2017 | 10 | 32 |
| 8/21/2017 | 11 | 20 |
| 8/21/2017 | 12 | 26 |
| 8/21/2017 | 13 | 27 |
| 8/21/2017 | 14 | 29 |
| 8/21/2017 | 15 | 31 |
| 8/21/2017 | 16 | 19 |
| 8/21/2017 | 17 | 26 |
| 8/21/2017 | 18 | 8  |
| 8/21/2017 | 19 | 2  |
| 8/22/2017 | 9  | 13 |
| 8/22/2017 | 10 | 15 |
| 8/22/2017 | 11 | 17 |
| 8/22/2017 | 12 | 28 |
| 8/22/2017 | 13 | 31 |
| 8/22/2017 | 14 | 30 |
| 8/22/2017 | 15 | 33 |
| 8/22/2017 | 16 | 35 |
| 8/22/2017 | 17 | 33 |
| 8/22/2017 | 18 | 10 |
| 8/22/2017 | 19 | 2  |
| 8/22/2017 | 20 | 1  |
| 8/23/2017 | 9  | 14 |
| 8/23/2017 | 10 | 17 |
| 8/23/2017 | 11 | 14 |
| 8/23/2017 | 12 | 23 |
| 8/23/2017 | 13 | 13 |
| 8/23/2017 | 14 | 21 |
| 8/23/2017 | 15 | 16 |
| 8/23/2017 | 16 | 8  |
| 8/23/2017 | 17 | 28 |
| 8/23/2017 | 18 | 1  |
| 8/23/2017 | 19 | 1  |
| 8/23/2017 | 20 | 1  |
| 8/24/2017 | 9  | 17 |
| 8/24/2017 | 10 | 27 |
| 8/24/2017 | 11 | 28 |
| 8/24/2017 | 12 | 22 |
| 8/24/2017 | 13 | 13 |
| 8/24/2017 | 14 | 17 |
| 8/24/2017 | 15 | 18 |
| 8/24/2017 | 16 | 21 |
| 8/24/2017 | 17 | 21 |
| 8/24/2017 | 18 | 2  |

| | | |
|---|---|---|
| 8/24/2017 | 19 | 4 |
| 8/24/2017 | 20 | 2 |
| 8/25/2017 | 9 | 25 |
| 8/25/2017 | 10 | 34 |
| 8/25/2017 | 11 | 21 |
| 8/25/2017 | 12 | 32 |
| 8/25/2017 | 13 | 13 |
| 8/25/2017 | 14 | 18 |
| 8/25/2017 | 15 | 17 |
| 8/25/2017 | 16 | 12 |
| 8/25/2017 | 17 | 28 |
| 8/25/2017 | 18 | 3 |
| 8/25/2017 | 19 | 2 |
| 8/25/2017 | 20 | 1 |
| 8/26/2017 | 10 | 18 |
| 8/26/2017 | 11 | 15 |
| 8/26/2017 | 12 | 24 |
| 8/26/2017 | 13 | 20 |
| 8/26/2017 | 14 | 20 |
| 8/26/2017 | 15 | 16 |
| 8/26/2017 | 16 | 18 |
| 8/28/2017 | 9 | 26 |
| 8/28/2017 | 10 | 44 |
| 8/28/2017 | 11 | 34 |
| 8/28/2017 | 12 | 32 |
| 8/28/2017 | 13 | 33 |
| 8/28/2017 | 14 | 16 |
| 8/28/2017 | 15 | 17 |
| 8/28/2017 | 16 | 23 |
| 8/28/2017 | 17 | 18 |
| 8/28/2017 | 18 | 7 |
| 8/28/2017 | 19 | 1 |
| 8/28/2017 | 20 | 1 |
| 8/29/2017 | 9 | 11 |
| 8/29/2017 | 10 | 14 |
| 8/29/2017 | 11 | 21 |
| 8/29/2017 | 12 | 25 |
| 8/29/2017 | 13 | 23 |
| 8/29/2017 | 14 | 21 |
| 8/29/2017 | 15 | 21 |
| 8/29/2017 | 16 | 21 |
| 8/29/2017 | 17 | 18 |
| 8/29/2017 | 18 | 3 |
| 8/29/2017 | 20 | 1 |
| 8/30/2017 | 9 | 25 |
| 8/30/2017 | 10 | 24 |
| 8/30/2017 | 11 | 13 |

| | | |
|---|---|---|
| 8/30/2017 | 12 | 32 |
| 8/30/2017 | 13 | 12 |
| 8/30/2017 | 14 | 21 |
| 8/30/2017 | 15 | 17 |
| 8/30/2017 | 16 | 14 |
| 8/30/2017 | 17 | 25 |
| 8/30/2017 | 18 | 7 |
| 8/30/2017 | 19 | 1 |
| 8/30/2017 | 20 | 1 |
| 8/31/2017 | 9 | 28 |
| 8/31/2017 | 10 | 22 |
| 8/31/2017 | 11 | 23 |
| 8/31/2017 | 12 | 30 |
| 8/31/2017 | 13 | 18 |
| 8/31/2017 | 14 | 26 |
| 8/31/2017 | 15 | 18 |
| 8/31/2017 | 16 | 18 |
| 8/31/2017 | 17 | 27 |
| 8/31/2017 | 18 | 2 |
| 8/31/2017 | 20 | 1 |
| 9/1/2017 | 9 | 18 |
| 9/1/2017 | 10 | 30 |
| 9/1/2017 | 11 | 21 |
| 9/1/2017 | 12 | 24 |
| 9/1/2017 | 13 | 16 |
| 9/1/2017 | 14 | 16 |
| 9/1/2017 | 15 | 12 |
| 9/1/2017 | 16 | 15 |
| 9/1/2017 | 17 | 15 |
| 9/1/2017 | 18 | 4 |
| 9/2/2017 | 10 | 14 |
| 9/2/2017 | 11 | 19 |
| 9/2/2017 | 12 | 18 |
| 9/2/2017 | 13 | 16 |
| 9/2/2017 | 14 | 19 |
| 9/2/2017 | 15 | 8 |
| 9/2/2017 | 16 | 19 |
| 9/5/2017 | 9 | 17 |
| 9/5/2017 | 10 | 32 |
| 9/5/2017 | 11 | 26 |
| 9/5/2017 | 12 | 24 |
| 9/5/2017 | 13 | 20 |
| 9/5/2017 | 14 | 25 |
| 9/5/2017 | 15 | 23 |
| 9/5/2017 | 16 | 14 |
| 9/5/2017 | 17 | 16 |
| 9/5/2017 | 18 | 3 |

| | | |
|---|---|---|
| 9/5/2017 | 20 | 2 |
| 9/6/2017 | 9 | 15 |
| 9/6/2017 | 10 | 21 |
| 9/6/2017 | 11 | 27 |
| 9/6/2017 | 12 | 32 |
| 9/6/2017 | 13 | 24 |
| 9/6/2017 | 14 | 13 |
| 9/6/2017 | 15 | 31 |
| 9/6/2017 | 16 | 28 |
| 9/6/2017 | 17 | 27 |
| 9/6/2017 | 18 | 7 |
| 9/6/2017 | 19 | 1 |
| 9/6/2017 | 20 | 1 |
| 9/7/2017 | 9 | 17 |
| 9/7/2017 | 10 | 15 |
| 9/7/2017 | 11 | 23 |
| 9/7/2017 | 12 | 11 |
| 9/7/2017 | 13 | 16 |
| 9/7/2017 | 14 | 16 |
| 9/7/2017 | 15 | 16 |
| 9/7/2017 | 16 | 14 |
| 9/7/2017 | 17 | 19 |
| 9/7/2017 | 18 | 1 |
| 9/7/2017 | 19 | 2 |
| 9/8/2017 | 9 | 18 |
| 9/8/2017 | 10 | 20 |
| 9/8/2017 | 11 | 22 |
| 9/8/2017 | 12 | 18 |
| 9/8/2017 | 13 | 17 |
| 9/8/2017 | 14 | 18 |
| 9/8/2017 | 15 | 10 |
| 9/13/2017 | 10 | 4 |
| 9/13/2017 | 11 | 13 |
| 9/13/2017 | 12 | 9 |
| 9/13/2017 | 13 | 11 |
| 9/13/2017 | 14 | 12 |
| 9/13/2017 | 15 | 13 |
| 9/13/2017 | 16 | 15 |
| 9/13/2017 | 17 | 11 |
| 9/13/2017 | 18 | 2 |
| 9/13/2017 | 19 | 1 |
| 9/14/2017 | 9 | 8 |
| 9/14/2017 | 10 | 15 |
| 9/14/2017 | 11 | 26 |
| 9/14/2017 | 12 | 13 |
| 9/14/2017 | 13 | 17 |
| 9/14/2017 | 14 | 9 |

| | | |
|---|---|---|
| 9/14/2017 | 15 | 20 |
| 9/14/2017 | 16 | 27 |
| 9/14/2017 | 17 | 17 |
| 9/14/2017 | 18 | 1 |
| 9/14/2017 | 19 | 1 |
| 9/15/2017 | 9 | 17 |
| 9/15/2017 | 10 | 17 |
| 9/15/2017 | 11 | 23 |
| 9/15/2017 | 12 | 27 |
| 9/15/2017 | 13 | 23 |
| 9/15/2017 | 14 | 27 |
| 9/15/2017 | 15 | 20 |
| 9/15/2017 | 16 | 32 |
| 9/15/2017 | 17 | 28 |
| 9/15/2017 | 18 | 7 |
| 9/15/2017 | 19 | 1 |
| 9/15/2017 | 20 | 1 |
| 9/16/2017 | 10 | 16 |
| 9/16/2017 | 11 | 17 |
| 9/16/2017 | 12 | 21 |
| 9/16/2017 | 13 | 16 |
| 9/16/2017 | 14 | 15 |
| 9/16/2017 | 15 | 13 |
| 9/16/2017 | 16 | 16 |
| 9/18/2017 | 9 | 16 |
| 9/18/2017 | 10 | 20 |
| 9/18/2017 | 11 | 21 |
| 9/18/2017 | 12 | 25 |
| 9/18/2017 | 13 | 30 |
| 9/18/2017 | 14 | 27 |
| 9/18/2017 | 15 | 25 |
| 9/18/2017 | 16 | 37 |
| 9/18/2017 | 17 | 28 |
| 9/18/2017 | 18 | 3 |
| 9/19/2017 | 9 | 19 |
| 9/19/2017 | 10 | 27 |
| 9/19/2017 | 11 | 37 |
| 9/19/2017 | 12 | 29 |
| 9/19/2017 | 13 | 21 |
| 9/19/2017 | 14 | 17 |
| 9/19/2017 | 15 | 37 |
| 9/19/2017 | 16 | 35 |
| 9/19/2017 | 17 | 38 |
| 9/19/2017 | 18 | 5 |
| 9/19/2017 | 19 | 5 |
| 9/19/2017 | 20 | 2 |
| 9/20/2017 | 9 | 30 |

| | | |
|---|---|---|
| 9/20/2017 | 10 | 26 |
| 9/20/2017 | 11 | 39 |
| 9/20/2017 | 12 | 38 |
| 9/20/2017 | 13 | 33 |
| 9/20/2017 | 14 | 36 |
| 9/20/2017 | 15 | 35 |
| 9/20/2017 | 16 | 31 |
| 9/20/2017 | 17 | 31 |
| 9/20/2017 | 18 | 3 |
| 9/20/2017 | 19 | 5 |
| 9/20/2017 | 20 | 2 |
| 9/21/2017 | 9 | 27 |
| 9/21/2017 | 10 | 25 |
| 9/21/2017 | 11 | 34 |
| 9/21/2017 | 12 | 26 |
| 9/21/2017 | 13 | 30 |
| 9/21/2017 | 14 | 33 |
| 9/21/2017 | 15 | 32 |
| 9/21/2017 | 16 | 44 |
| 9/21/2017 | 17 | 35 |
| 9/21/2017 | 18 | 6 |
| 9/21/2017 | 19 | 1 |
| 9/22/2017 | 9 | 36 |
| 9/22/2017 | 10 | 28 |
| 9/22/2017 | 11 | 28 |
| 9/22/2017 | 12 | 45 |
| 9/22/2017 | 13 | 25 |
| 9/22/2017 | 14 | 27 |
| 9/22/2017 | 15 | 34 |
| 9/22/2017 | 16 | 43 |
| 9/22/2017 | 17 | 25 |
| 9/22/2017 | 18 | 6 |
| 9/22/2017 | 19 | 1 |
| 9/22/2017 | 20 | 1 |
| 9/23/2017 | 10 | 22 |
| 9/23/2017 | 11 | 24 |
| 9/23/2017 | 12 | 23 |
| 9/23/2017 | 13 | 27 |
| 9/23/2017 | 14 | 23 |
| 9/23/2017 | 15 | 34 |
| 9/23/2017 | 16 | 28 |
| 9/25/2017 | 9 | 40 |
| 9/25/2017 | 10 | 20 |
| 9/25/2017 | 11 | 34 |
| 9/25/2017 | 12 | 37 |
| 9/25/2017 | 13 | 42 |
| 9/25/2017 | 14 | 34 |

| Date | | |
|---|---|---|
| 9/25/2017 | 15 | 39 |
| 9/25/2017 | 16 | 38 |
| 9/25/2017 | 17 | 35 |
| 9/25/2017 | 18 | 7 |
| 9/25/2017 | 19 | 1 |
| 9/26/2017 | 9 | 25 |
| 9/26/2017 | 10 | 23 |
| 9/26/2017 | 11 | 24 |
| 9/26/2017 | 12 | 31 |
| 9/26/2017 | 13 | 27 |
| 9/26/2017 | 14 | 24 |
| 9/26/2017 | 15 | 23 |
| 9/26/2017 | 16 | 50 |
| 9/26/2017 | 17 | 29 |
| 9/26/2017 | 18 | 11 |
| 9/26/2017 | 19 | 1 |
| 9/26/2017 | 20 | 1 |
| 9/27/2017 | 9 | 34 |
| 9/27/2017 | 10 | 35 |
| 9/27/2017 | 11 | 37 |
| 9/27/2017 | 12 | 34 |
| 9/27/2017 | 13 | 30 |
| 9/27/2017 | 14 | 35 |
| 9/27/2017 | 15 | 24 |
| 9/27/2017 | 16 | 28 |
| 9/27/2017 | 17 | 26 |
| 9/27/2017 | 18 | 6 |
| 9/28/2017 | 9 | 26 |
| 9/28/2017 | 10 | 46 |
| 9/28/2017 | 11 | 30 |
| 9/28/2017 | 12 | 30 |
| 9/28/2017 | 13 | 24 |
| 9/28/2017 | 14 | 32 |
| 9/28/2017 | 15 | 31 |
| 9/28/2017 | 16 | 31 |
| 9/28/2017 | 17 | 27 |
| 9/28/2017 | 18 | 6 |
| 9/28/2017 | 20 | 2 |
| 9/29/2017 | 9 | 13 |
| 9/29/2017 | 10 | 37 |
| 9/29/2017 | 11 | 34 |
| 9/29/2017 | 12 | 29 |
| 9/29/2017 | 13 | 35 |
| 9/29/2017 | 14 | 37 |
| 9/29/2017 | 15 | 29 |
| 9/29/2017 | 16 | 36 |
| 9/29/2017 | 17 | 21 |

| Date | | |
|---|---|---|
| 9/29/2017 | 18 | 8 |
| 9/30/2017 | 10 | 19 |
| 9/30/2017 | 11 | 28 |
| 9/30/2017 | 12 | 35 |
| 9/30/2017 | 13 | 20 |
| 9/30/2017 | 14 | 26 |
| 9/30/2017 | 15 | 36 |
| 9/30/2017 | 16 | 32 |
| 10/2/2017 | 9 | 25 |
| 10/2/2017 | 10 | 41 |
| 10/2/2017 | 11 | 39 |
| 10/2/2017 | 12 | 42 |
| 10/2/2017 | 13 | 40 |
| 10/2/2017 | 14 | 45 |
| 10/2/2017 | 15 | 39 |
| 10/2/2017 | 16 | 44 |
| 10/2/2017 | 17 | 35 |
| 10/2/2017 | 18 | 11 |
| 10/2/2017 | 19 | 4 |
| 10/2/2017 | 20 | 1 |
| 10/3/2017 | 9 | 40 |
| 10/3/2017 | 10 | 33 |
| 10/3/2017 | 11 | 21 |
| 10/3/2017 | 12 | 34 |
| 10/3/2017 | 13 | 48 |
| 10/3/2017 | 14 | 45 |
| 10/3/2017 | 15 | 25 |
| 10/3/2017 | 16 | 38 |
| 10/3/2017 | 17 | 53 |
| 10/3/2017 | 18 | 10 |
| 10/3/2017 | 19 | 1 |
| 10/3/2017 | 20 | 1 |
| 10/4/2017 | 9 | 36 |
| 10/4/2017 | 10 | 42 |
| 10/4/2017 | 11 | 28 |
| 10/4/2017 | 12 | 36 |
| 10/4/2017 | 13 | 30 |
| 10/4/2017 | 14 | 32 |
| 10/4/2017 | 15 | 32 |
| 10/4/2017 | 16 | 50 |
| 10/4/2017 | 17 | 28 |
| 10/4/2017 | 18 | 6 |
| 10/4/2017 | 19 | 3 |
| 10/5/2017 | 9 | 25 |
| 10/5/2017 | 10 | 35 |
| 10/5/2017 | 11 | 33 |
| 10/5/2017 | 12 | 26 |

| | | |
|---|---|---|
| 10/5/2017 | 13 | 29 |
| 10/5/2017 | 14 | 33 |
| 10/5/2017 | 15 | 34 |
| 10/5/2017 | 16 | 31 |
| 10/5/2017 | 17 | 45 |
| 10/5/2017 | 18 | 12 |
| 10/5/2017 | 19 | 5 |
| 10/6/2017 | 9 | 34 |
| 10/6/2017 | 10 | 48 |
| 10/6/2017 | 11 | 20 |
| 10/6/2017 | 12 | 39 |
| 10/6/2017 | 13 | 26 |
| 10/6/2017 | 14 | 40 |
| 10/6/2017 | 15 | 31 |
| 10/6/2017 | 16 | 29 |
| 10/6/2017 | 17 | 33 |
| 10/6/2017 | 18 | 8 |
| 10/6/2017 | 19 | 2 |
| 10/7/2017 | 10 | 27 |
| 10/7/2017 | 11 | 28 |
| 10/7/2017 | 12 | 39 |
| 10/7/2017 | 13 | 36 |
| 10/7/2017 | 14 | 29 |
| 10/7/2017 | 15 | 23 |
| 10/7/2017 | 16 | 16 |
| 10/9/2017 | 9 | 41 |
| 10/9/2017 | 10 | 67 |
| 10/9/2017 | 11 | 40 |
| 10/9/2017 | 12 | 50 |
| 10/9/2017 | 13 | 37 |
| 10/9/2017 | 14 | 32 |
| 10/9/2017 | 15 | 33 |
| 10/9/2017 | 16 | 31 |
| 10/9/2017 | 17 | 36 |
| 10/9/2017 | 18 | 9 |
| 10/9/2017 | 19 | 2 |
| 10/10/2017 | 9 | 36 |
| 10/10/2017 | 10 | 27 |
| 10/10/2017 | 11 | 46 |
| 10/10/2017 | 12 | 35 |
| 10/10/2017 | 13 | 38 |
| 10/10/2017 | 14 | 44 |
| 10/10/2017 | 15 | 42 |
| 10/10/2017 | 16 | 36 |
| 10/10/2017 | 17 | 45 |
| 10/10/2017 | 18 | 16 |
| 10/10/2017 | 19 | 8 |

| | | |
|---|---|---|
| 10/10/2017 | 20 | 1 |
| 10/11/2017 | 9 | 38 |
| 10/11/2017 | 10 | 45 |
| 10/11/2017 | 11 | 25 |
| 10/11/2017 | 12 | 44 |
| 10/11/2017 | 13 | 24 |
| 10/11/2017 | 14 | 28 |
| 10/11/2017 | 15 | 27 |
| 10/11/2017 | 16 | 27 |
| 10/11/2017 | 17 | 32 |
| 10/11/2017 | 18 | 14 |
| 10/11/2017 | 19 | 3 |
| 10/11/2017 | 20 | 4 |
| 10/12/2017 | 9 | 30 |
| 10/12/2017 | 10 | 27 |
| 10/12/2017 | 11 | 29 |
| 10/12/2017 | 12 | 18 |
| 10/12/2017 | 13 | 19 |
| 10/12/2017 | 14 | 30 |
| 10/12/2017 | 15 | 38 |
| 10/12/2017 | 16 | 42 |
| 10/12/2017 | 17 | 45 |
| 10/12/2017 | 18 | 15 |
| 10/12/2017 | 19 | 9 |
| 10/12/2017 | 20 | 1 |
| 10/13/2017 | 9 | 41 |
| 10/13/2017 | 10 | 43 |
| 10/13/2017 | 11 | 33 |
| 10/13/2017 | 12 | 38 |
| 10/13/2017 | 13 | 23 |
| 10/13/2017 | 14 | 32 |
| 10/13/2017 | 15 | 14 |
| 10/13/2017 | 16 | 28 |
| 10/13/2017 | 17 | 31 |
| 10/13/2017 | 18 | 11 |
| 10/13/2017 | 19 | 2 |
| 10/13/2017 | 20 | 1 |
| 10/14/2017 | 10 | 30 |
| 10/14/2017 | 11 | 22 |
| 10/14/2017 | 12 | 24 |
| 10/14/2017 | 13 | 26 |
| 10/14/2017 | 14 | 17 |
| 10/14/2017 | 15 | 21 |
| 10/14/2017 | 16 | 15 |
| 10/16/2017 | 9 | 37 |
| 10/16/2017 | 10 | 43 |
| 10/16/2017 | 11 | 51 |

| | | |
|---|---|---|
| 10/16/2017 | 12 | 27 |
| 10/16/2017 | 13 | 41 |
| 10/16/2017 | 14 | 49 |
| 10/16/2017 | 15 | 42 |
| 10/16/2017 | 16 | 30 |
| 10/16/2017 | 17 | 43 |
| 10/16/2017 | 18 | 19 |
| 10/16/2017 | 19 | 3 |
| 10/17/2017 | 9 | 20 |
| 10/17/2017 | 10 | 26 |
| 10/17/2017 | 11 | 26 |
| 10/17/2017 | 12 | 29 |
| 10/17/2017 | 13 | 29 |
| 10/17/2017 | 14 | 37 |
| 10/17/2017 | 15 | 27 |
| 10/17/2017 | 16 | 28 |
| 10/17/2017 | 17 | 39 |
| 10/17/2017 | 18 | 8 |
| 10/18/2017 | 9 | 14 |
| 10/18/2017 | 10 | 24 |
| 10/18/2017 | 11 | 25 |
| 10/18/2017 | 12 | 34 |
| 10/18/2017 | 13 | 25 |
| 10/18/2017 | 14 | 24 |
| 10/18/2017 | 15 | 35 |
| 10/18/2017 | 16 | 36 |
| 10/18/2017 | 17 | 19 |
| 10/18/2017 | 18 | 7 |
| 10/18/2017 | 19 | 4 |
| 10/18/2017 | 20 | 1 |
| 10/19/2017 | 9 | 25 |
| 10/19/2017 | 10 | 26 |
| 10/19/2017 | 11 | 22 |
| 10/19/2017 | 12 | 27 |
| 10/19/2017 | 13 | 24 |
| 10/19/2017 | 14 | 27 |
| 10/19/2017 | 15 | 22 |
| 10/19/2017 | 16 | 22 |
| 10/19/2017 | 17 | 37 |
| 10/19/2017 | 18 | 7 |
| 10/20/2017 | 9 | 44 |
| 10/20/2017 | 10 | 38 |
| 10/20/2017 | 11 | 33 |
| 10/20/2017 | 12 | 52 |
| 10/20/2017 | 13 | 35 |
| 10/20/2017 | 14 | 23 |
| 10/20/2017 | 15 | 18 |

| | | |
|---|---|---|
| 10/20/2017 | 16 | 22 |
| 10/20/2017 | 17 | 23 |
| 10/20/2017 | 18 | 7 |
| 10/20/2017 | 20 | 2 |
| 10/21/2017 | 10 | 26 |
| 10/21/2017 | 11 | 29 |
| 10/21/2017 | 12 | 21 |
| 10/21/2017 | 13 | 25 |
| 10/21/2017 | 14 | 16 |
| 10/21/2017 | 15 | 24 |
| 10/21/2017 | 16 | 13 |
| 12/4/2017 | 9 | 2 |
| 12/4/2017 | 11 | 2 |
| 12/4/2017 | 12 | 3 |
| 12/4/2017 | 13 | 3 |
| 12/4/2017 | 14 | 2 |
| 12/4/2017 | 15 | 1 |
| 12/4/2017 | 16 | 2 |
| 12/4/2017 | 17 | 3 |
| 12/5/2017 | 9 | 3 |
| 12/5/2017 | 10 | 2 |
| 12/5/2017 | 11 | 3 |
| 12/5/2017 | 12 | 2 |
| 12/5/2017 | 13 | 3 |
| 12/5/2017 | 14 | 4 |
| 12/5/2017 | 15 | 3 |
| 12/5/2017 | 16 | 1 |
| 12/5/2017 | 17 | 4 |
| 12/5/2017 | 18 | 1 |
| 12/6/2017 | 10 | 2 |
| 12/6/2017 | 11 | 2 |
| 12/6/2017 | 12 | 2 |
| 12/6/2017 | 13 | 3 |
| 12/6/2017 | 14 | 4 |
| 12/6/2017 | 17 | 2 |
| 12/7/2017 | 10 | 4 |
| 12/7/2017 | 11 | 4 |
| 12/7/2017 | 12 | 1 |
| 12/7/2017 | 13 | 1 |
| 12/7/2017 | 14 | 3 |
| 12/7/2017 | 15 | 1 |
| 12/7/2017 | 16 | 2 |
| 12/7/2017 | 17 | 2 |
| 12/7/2017 | 19 | 1 |
| 12/8/2017 | 9 | 1 |
| 12/8/2017 | 10 | 2 |
| 12/8/2017 | 12 | 5 |

| | | |
|---|---|---|
| 12/8/2017 | 13 | 8 |
| 12/8/2017 | 14 | 5 |
| 12/8/2017 | 15 | 3 |
| 12/8/2017 | 16 | 4 |
| 12/8/2017 | 17 | 4 |
| 12/8/2017 | 18 | 2 |
| 12/9/2017 | 10 | 3 |
| 12/9/2017 | 11 | 1 |
| 12/9/2017 | 13 | 4 |
| 12/9/2017 | 15 | 1 |
| 12/9/2017 | 16 | 2 |
| 12/11/2017 | 10 | 3 |
| 12/11/2017 | 11 | 2 |
| 12/11/2017 | 12 | 4 |
| 12/11/2017 | 13 | 6 |
| 12/11/2017 | 14 | 3 |
| 12/11/2017 | 15 | 2 |
| 12/11/2017 | 16 | 3 |
| 12/11/2017 | 17 | 1 |
| 12/11/2017 | 18 | 1 |
| 12/12/2017 | 9 | 2 |
| 12/12/2017 | 10 | 2 |
| 12/12/2017 | 11 | 3 |
| 12/12/2017 | 12 | 6 |
| 12/12/2017 | 13 | 3 |
| 12/12/2017 | 14 | 6 |
| 12/12/2017 | 15 | 4 |
| 12/12/2017 | 16 | 4 |
| 12/12/2017 | 17 | 3 |
| 12/12/2017 | 18 | 1 |
| 12/13/2017 | 11 | 2 |
| 12/13/2017 | 12 | 3 |
| 12/13/2017 | 13 | 5 |
| 12/13/2017 | 14 | 3 |
| 12/13/2017 | 15 | 3 |
| 12/13/2017 | 16 | 4 |
| 12/13/2017 | 17 | 5 |
| 12/14/2017 | 10 | 2 |
| 12/14/2017 | 11 | 3 |
| 12/14/2017 | 12 | 3 |
| 12/14/2017 | 13 | 2 |
| 12/14/2017 | 14 | 2 |
| 12/14/2017 | 15 | 5 |
| 12/14/2017 | 16 | 1 |
| 12/14/2017 | 17 | 4 |
| 12/14/2017 | 18 | 1 |
| 12/14/2017 | 19 | 1 |

| | | |
|---|---|---|
| 12/15/2017 | 10 | 3 |
| 12/15/2017 | 11 | 3 |
| 12/15/2017 | 12 | 5 |
| 12/15/2017 | 13 | 3 |
| 12/15/2017 | 14 | 3 |
| 12/15/2017 | 15 | 5 |
| 12/15/2017 | 16 | 3 |
| 12/15/2017 | 17 | 2 |
| 12/15/2017 | 18 | 1 |
| 12/15/2017 | 20 | 1 |
| 12/16/2017 | 10 | 2 |
| 12/16/2017 | 13 | 1 |
| 12/16/2017 | 16 | 2 |
| 12/18/2017 | 10 | 2 |
| 12/18/2017 | 11 | 3 |
| 12/18/2017 | 12 | 3 |
| 12/18/2017 | 13 | 4 |
| 12/18/2017 | 14 | 3 |
| 12/18/2017 | 15 | 7 |
| 12/18/2017 | 16 | 4 |
| 12/18/2017 | 17 | 6 |
| 12/18/2017 | 18 | 1 |
| 12/19/2017 | 9 | 1 |
| 12/19/2017 | 10 | 4 |
| 12/19/2017 | 11 | 1 |
| 12/19/2017 | 12 | 6 |
| 12/19/2017 | 13 | 2 |
| 12/19/2017 | 14 | 5 |
| 12/19/2017 | 15 | 5 |
| 12/19/2017 | 16 | 1 |
| 12/19/2017 | 17 | 5 |
| 12/20/2017 | 9 | 1 |
| 12/20/2017 | 10 | 3 |
| 12/20/2017 | 11 | 6 |
| 12/20/2017 | 12 | 6 |
| 12/20/2017 | 13 | 4 |
| 12/20/2017 | 14 | 5 |
| 12/20/2017 | 15 | 4 |
| 12/20/2017 | 16 | 8 |
| 12/20/2017 | 17 | 6 |
| 12/21/2017 | 10 | 2 |
| 12/21/2017 | 11 | 4 |
| 12/21/2017 | 12 | 4 |
| 12/21/2017 | 13 | 6 |
| 12/21/2017 | 14 | 8 |
| 12/21/2017 | 15 | 5 |
| 12/21/2017 | 16 | 3 |

| | | |
|---|---|---|
| 12/21/2017 | 17 | 3 |
| 12/21/2017 | 18 | 1 |
| 12/22/2017 | 9 | 2 |
| 12/22/2017 | 10 | 6 |
| 12/22/2017 | 11 | 3 |
| 12/22/2017 | 12 | 6 |
| 12/22/2017 | 13 | 3 |
| 12/22/2017 | 14 | 2 |
| 12/22/2017 | 15 | 7 |
| 12/22/2017 | 16 | 2 |
| 12/22/2017 | 17 | 3 |
| 12/22/2017 | 18 | 2 |
| 12/23/2017 | 16 | 1 |
| 12/26/2017 | 11 | 3 |
| 12/26/2017 | 12 | 4 |
| 12/26/2017 | 13 | 2 |
| 12/26/2017 | 14 | 3 |
| 12/26/2017 | 16 | 3 |
| 12/26/2017 | 18 | 2 |
| 12/27/2017 | 10 | 6 |
| 12/27/2017 | 11 | 3 |
| 12/27/2017 | 12 | 2 |
| 12/27/2017 | 13 | 4 |
| 12/27/2017 | 14 | 6 |
| 12/27/2017 | 15 | 4 |
| 12/27/2017 | 16 | 4 |
| 12/27/2017 | 17 | 4 |
| 12/27/2017 | 20 | 1 |
| 12/28/2017 | 10 | 2 |
| 12/28/2017 | 11 | 8 |
| 12/28/2017 | 12 | 2 |
| 12/28/2017 | 13 | 5 |
| 12/28/2017 | 14 | 4 |
| 12/28/2017 | 15 | 3 |
| 12/28/2017 | 16 | 6 |
| 12/28/2017 | 17 | 9 |
| 12/28/2017 | 18 | 1 |
| 12/29/2017 | 9 | 2 |
| 12/29/2017 | 10 | 5 |
| 12/29/2017 | 11 | 5 |
| 12/29/2017 | 12 | 2 |
| 12/29/2017 | 13 | 4 |
| 12/29/2017 | 14 | 4 |
| 12/29/2017 | 15 | 3 |
| 12/29/2017 | 16 | 1 |
| 12/29/2017 | 17 | 8 |
| 12/29/2017 | 18 | 1 |

| | | |
|---|---|---|
| 12/30/2017 | 10 | 1 |
| 12/30/2017 | 11 | 1 |
| 12/30/2017 | 13 | 1 |
| 1/2/2018 | 10 | 1 |
| 1/2/2018 | 11 | 3 |
| 1/2/2018 | 12 | 1 |
| 1/2/2018 | 13 | 7 |
| 1/2/2018 | 14 | 3 |
| 1/2/2018 | 15 | 6 |
| 1/2/2018 | 16 | 4 |
| 1/2/2018 | 17 | 1 |
| 1/3/2018 | 9 | 1 |
| 1/3/2018 | 10 | 7 |
| 1/3/2018 | 11 | 7 |
| 1/3/2018 | 13 | 1 |
| 1/3/2018 | 14 | 3 |
| 1/3/2018 | 15 | 7 |
| 1/3/2018 | 16 | 5 |
| 1/3/2018 | 17 | 2 |
| 1/3/2018 | 18 | 2 |
| 1/4/2018 | 9 | 1 |
| 1/4/2018 | 10 | 2 |
| 1/4/2018 | 11 | 4 |
| 1/4/2018 | 12 | 4 |
| 1/4/2018 | 13 | 3 |
| 1/4/2018 | 14 | 3 |
| 1/4/2018 | 15 | 3 |
| 1/4/2018 | 16 | 4 |
| 1/4/2018 | 17 | 6 |
| 1/5/2018 | 9 | 2 |
| 1/5/2018 | 11 | 2 |
| 1/5/2018 | 12 | 1 |
| 1/5/2018 | 13 | 1 |
| 1/5/2018 | 14 | 1 |
| 1/5/2018 | 15 | 3 |
| 1/5/2018 | 16 | 2 |
| 1/5/2018 | 17 | 4 |
| 1/5/2018 | 19 | 1 |
| 1/6/2018 | 13 | 1 |
| 1/8/2018 | 9 | 1 |
| 1/8/2018 | 10 | 1 |
| 1/8/2018 | 11 | 1 |
| 1/8/2018 | 12 | 2 |
| 1/8/2018 | 13 | 3 |
| 1/8/2018 | 14 | 3 |
| 1/8/2018 | 15 | 3 |
| 1/8/2018 | 16 | 3 |

| | | |
|---|---|---|
| 1/8/2018 | 17 | 4 |
| 1/9/2018 | 9 | 1 |
| 1/9/2018 | 11 | 4 |
| 1/9/2018 | 12 | 5 |
| 1/9/2018 | 13 | 2 |
| 1/9/2018 | 14 | 2 |
| 1/9/2018 | 15 | 6 |
| 1/9/2018 | 16 | 4 |
| 1/9/2018 | 17 | 1 |
| 1/9/2018 | 18 | 1 |
| 1/10/2018 | 9 | 1 |
| 1/10/2018 | 11 | 1 |
| 1/10/2018 | 12 | 3 |
| 1/10/2018 | 13 | 1 |
| 1/10/2018 | 14 | 4 |
| 1/10/2018 | 15 | 1 |
| 1/10/2018 | 16 | 1 |
| 1/11/2018 | 11 | 2 |
| 1/11/2018 | 12 | 2 |
| 1/11/2018 | 13 | 3 |
| 1/11/2018 | 14 | 2 |
| 1/11/2018 | 15 | 2 |
| 1/11/2018 | 16 | 1 |
| 1/11/2018 | 17 | 1 |
| 1/11/2018 | 18 | 1 |
| 1/11/2018 | 19 | 1 |
| 1/12/2018 | 10 | 1 |
| 1/12/2018 | 11 | 5 |
| 1/12/2018 | 12 | 3 |
| 1/12/2018 | 13 | 4 |
| 1/12/2018 | 14 | 3 |
| 1/12/2018 | 15 | 4 |
| 1/12/2018 | 16 | 6 |
| 1/12/2018 | 17 | 10 |
| 1/13/2018 | 10 | 1 |
| 1/13/2018 | 12 | 1 |
| 1/13/2018 | 13 | 1 |
| 1/13/2018 | 14 | 1 |
| 1/15/2018 | 10 | 1 |
| 1/15/2018 | 12 | 1 |
| 1/15/2018 | 14 | 1 |
| 1/15/2018 | 15 | 3 |
| 1/15/2018 | 16 | 3 |
| 1/15/2018 | 17 | 4 |
| 1/15/2018 | 18 | 2 |
| 1/16/2018 | 10 | 2 |
| 1/16/2018 | 11 | 5 |

| | | |
|---|---|---|
| 1/16/2018 | 12 | 6 |
| 1/16/2018 | 14 | 5 |
| 1/16/2018 | 15 | 6 |
| 1/16/2018 | 16 | 2 |
| 1/16/2018 | 17 | 1 |
| 1/16/2018 | 18 | 3 |
| 1/17/2018 | 10 | 2 |
| 1/17/2018 | 11 | 1 |
| 1/17/2018 | 12 | 2 |
| 1/17/2018 | 13 | 2 |
| 1/17/2018 | 14 | 1 |
| 1/17/2018 | 15 | 3 |
| 1/17/2018 | 16 | 1 |
| 1/17/2018 | 17 | 2 |
| 1/17/2018 | 18 | 1 |
| 1/18/2018 | 11 | 1 |
| 1/18/2018 | 12 | 1 |
| 1/18/2018 | 13 | 1 |
| 1/18/2018 | 14 | 1 |
| 1/18/2018 | 15 | 3 |
| 1/18/2018 | 16 | 2 |
| 1/18/2018 | 17 | 3 |
| 1/18/2018 | 18 | 1 |
| 1/19/2018 | 11 | 1 |
| 1/19/2018 | 12 | 1 |
| 1/19/2018 | 13 | 1 |
| 1/19/2018 | 14 | 1 |
| 1/19/2018 | 15 | 7 |
| 1/19/2018 | 16 | 3 |
| 1/19/2018 | 17 | 4 |
| 1/20/2018 | 11 | 1 |
| 1/22/2018 | 9 | 2 |
| 1/22/2018 | 13 | 3 |
| 1/22/2018 | 15 | 1 |
| 1/22/2018 | 16 | 1 |
| 1/22/2018 | 17 | 2 |
| 1/22/2018 | 18 | 3 |
| 1/23/2018 | 9 | 1 |
| 1/23/2018 | 11 | 1 |
| 1/23/2018 | 13 | 3 |
| 1/23/2018 | 16 | 2 |
| 1/23/2018 | 17 | 1 |
| 1/24/2018 | 9 | 3 |
| 1/24/2018 | 10 | 4 |
| 1/24/2018 | 11 | 1 |
| 1/24/2018 | 12 | 1 |
| 1/24/2018 | 13 | 1 |

| | | |
|---|---|---|
| 1/24/2018 | 14 | 2 |
| 1/24/2018 | 15 | 1 |
| 1/24/2018 | 16 | 1 |
| 1/24/2018 | 17 | 2 |
| 1/24/2018 | 18 | 1 |
| 1/25/2018 | 9 | 3 |
| 1/25/2018 | 11 | 5 |
| 1/25/2018 | 12 | 1 |
| 1/25/2018 | 13 | 3 |
| 1/25/2018 | 14 | 2 |
| 1/25/2018 | 15 | 1 |
| 1/25/2018 | 16 | 1 |
| 1/25/2018 | 17 | 4 |
| 1/26/2018 | 9 | 2 |
| 1/26/2018 | 10 | 5 |
| 1/26/2018 | 11 | 2 |
| 1/26/2018 | 12 | 4 |
| 1/26/2018 | 13 | 1 |
| 1/26/2018 | 14 | 1 |
| 1/26/2018 | 15 | 1 |
| 1/26/2018 | 16 | 3 |
| 1/26/2018 | 17 | 1 |
| 1/27/2018 | 10 | 3 |
| 1/27/2018 | 11 | 2 |
| 1/27/2018 | 13 | 1 |
| 1/27/2018 | 14 | 2 |
| 1/29/2018 | 9 | 3 |
| 1/29/2018 | 10 | 4 |
| 1/29/2018 | 11 | 1 |
| 1/29/2018 | 12 | 5 |
| 1/29/2018 | 14 | 2 |
| 1/29/2018 | 15 | 1 |
| 1/29/2018 | 16 | 2 |
| 1/29/2018 | 17 | 1 |
| 1/30/2018 | 9 | 2 |
| 1/30/2018 | 10 | 1 |
| 1/30/2018 | 11 | 1 |
| 1/30/2018 | 12 | 3 |
| 1/30/2018 | 13 | 1 |
| 1/30/2018 | 14 | 2 |
| 1/30/2018 | 15 | 3 |
| 1/30/2018 | 16 | 2 |
| 1/30/2018 | 18 | 1 |
| 1/31/2018 | 9 | 3 |
| 1/31/2018 | 11 | 4 |
| 1/31/2018 | 12 | 3 |
| 1/31/2018 | 13 | 4 |

| | | |
|---|---|---|
| 1/31/2018 | 14 | 2 |
| 1/31/2018 | 15 | 2 |
| 2/1/2018 | 10 | 1 |
| 2/1/2018 | 11 | 4 |
| 2/1/2018 | 12 | 3 |
| 2/1/2018 | 13 | 3 |
| 2/1/2018 | 14 | 2 |
| 2/1/2018 | 16 | 4 |
| 2/1/2018 | 17 | 2 |
| 2/2/2018 | 11 | 2 |
| 2/2/2018 | 12 | 1 |
| 2/2/2018 | 13 | 1 |
| 2/2/2018 | 15 | 2 |
| 2/2/2018 | 16 | 3 |
| 2/2/2018 | 17 | 1 |
| 2/2/2018 | 18 | 3 |
| 2/3/2018 | 11 | 2 |
| 2/3/2018 | 12 | 1 |
| 2/3/2018 | 13 | 1 |
| 2/3/2018 | 14 | 2 |
| 2/5/2018 | 9 | 1 |
| 2/5/2018 | 10 | 1 |
| 2/5/2018 | 12 | 1 |
| 2/5/2018 | 13 | 1 |
| 2/5/2018 | 14 | 4 |
| 2/5/2018 | 15 | 2 |
| 2/5/2018 | 16 | 1 |
| 2/6/2018 | 9 | 3 |
| 2/6/2018 | 10 | 1 |
| 2/6/2018 | 11 | 2 |
| 2/6/2018 | 12 | 2 |
| 2/6/2018 | 14 | 1 |
| 2/6/2018 | 15 | 1 |
| 2/6/2018 | 17 | 3 |
| 2/7/2018 | 9 | 3 |
| 2/7/2018 | 10 | 1 |
| 2/7/2018 | 11 | 1 |
| 2/7/2018 | 12 | 2 |
| 2/7/2018 | 13 | 3 |
| 2/7/2018 | 15 | 2 |
| 2/7/2018 | 16 | 1 |
| 2/7/2018 | 17 | 1 |
| 2/8/2018 | 9 | 1 |
| 2/8/2018 | 11 | 1 |
| 2/8/2018 | 12 | 3 |
| 2/8/2018 | 14 | 2 |
| 2/8/2018 | 16 | 4 |

| | | |
|---|---|---|
| 2/8/2018 | 17 | 2 |
| 2/9/2018 | 9 | 2 |
| 2/9/2018 | 10 | 2 |
| 2/9/2018 | 11 | 1 |
| 2/9/2018 | 12 | 2 |
| 2/9/2018 | 13 | 1 |
| 2/9/2018 | 15 | 1 |
| 2/9/2018 | 16 | 1 |
| 2/9/2018 | 17 | 2 |
| 2/9/2018 | 18 | 1 |
| 2/10/2018 | 11 | 1 |
| 2/10/2018 | 12 | 2 |
| 2/10/2018 | 13 | 2 |
| 2/10/2018 | 14 | 1 |
| 2/10/2018 | 16 | 1 |
| 2/12/2018 | 12 | 3 |
| 2/12/2018 | 13 | 1 |
| 2/12/2018 | 14 | 1 |
| 2/12/2018 | 16 | 1 |
| 2/12/2018 | 17 | 1 |
| 2/13/2018 | 9 | 2 |
| 2/13/2018 | 12 | 1 |
| 2/13/2018 | 13 | 1 |
| 2/13/2018 | 14 | 3 |
| 2/13/2018 | 15 | 1 |
| 2/14/2018 | 9 | 1 |
| 2/14/2018 | 10 | 3 |
| 2/14/2018 | 11 | 2 |
| 2/14/2018 | 12 | 3 |
| 2/14/2018 | 14 | 2 |
| 2/14/2018 | 15 | 1 |
| 2/14/2018 | 16 | 2 |
| 2/14/2018 | 17 | 3 |
| 2/15/2018 | 11 | 4 |
| 2/15/2018 | 12 | 2 |
| 2/15/2018 | 14 | 1 |
| 2/15/2018 | 15 | 6 |
| 2/16/2018 | 9 | 1 |
| 2/16/2018 | 11 | 1 |
| 2/16/2018 | 14 | 1 |
| 2/16/2018 | 15 | 2 |
| 2/16/2018 | 16 | 3 |
| 2/16/2018 | 17 | 3 |
| 2/19/2018 | 9 | 1 |
| 2/19/2018 | 10 | 4 |
| 2/19/2018 | 12 | 1 |
| 2/19/2018 | 13 | 2 |

| | | |
|---|---|---|
| 2/19/2018 | 15 | 1 |
| 2/19/2018 | 16 | 2 |
| 2/19/2018 | 17 | 1 |
| 2/19/2018 | 18 | 1 |
| 2/20/2018 | 10 | 3 |
| 2/20/2018 | 11 | 1 |
| 2/20/2018 | 13 | 3 |
| 2/20/2018 | 15 | 2 |
| 2/20/2018 | 17 | 1 |
| 2/21/2018 | 11 | 1 |
| 2/21/2018 | 12 | 3 |
| 2/21/2018 | 15 | 1 |
| 2/21/2018 | 17 | 1 |
| 2/22/2018 | 9 | 1 |
| 2/22/2018 | 10 | 1 |
| 2/22/2018 | 11 | 4 |
| 2/22/2018 | 12 | 1 |
| 2/22/2018 | 13 | 2 |
| 2/22/2018 | 14 | 1 |
| 2/22/2018 | 17 | 2 |
| 2/22/2018 | 19 | 1 |
| 2/23/2018 | 12 | 3 |
| 2/23/2018 | 13 | 3 |
| 2/23/2018 | 15 | 1 |
| 2/23/2018 | 16 | 1 |
| 2/23/2018 | 17 | 1 |
| 2/24/2018 | 10 | 1 |
| 2/24/2018 | 12 | 1 |
| 2/24/2018 | 13 | 2 |
| 2/24/2018 | 15 | 1 |
| 2/26/2018 | 11 | 1 |
| 2/26/2018 | 12 | 1 |
| 2/26/2018 | 13 | 4 |
| 2/26/2018 | 14 | 1 |
| 2/26/2018 | 15 | 1 |
| 2/26/2018 | 17 | 1 |
| 2/27/2018 | 9 | 3 |
| 2/27/2018 | 10 | 1 |
| 2/27/2018 | 11 | 2 |
| 2/27/2018 | 13 | 2 |
| 2/27/2018 | 15 | 2 |
| 2/27/2018 | 16 | 1 |
| 2/27/2018 | 17 | 1 |
| 2/27/2018 | 18 | 1 |
| 2/28/2018 | 9 | 1 |
| 2/28/2018 | 10 | 1 |
| 2/28/2018 | 12 | 3 |

| | | |
|---|---|---|
| 2/28/2018 | 14 | 3 |
| 2/28/2018 | 16 | 1 |
| 2/28/2018 | 17 | 2 |
| 3/1/2018 | 9 | 1 |
| 3/1/2018 | 13 | 5 |
| 3/1/2018 | 14 | 2 |
| 3/1/2018 | 15 | 1 |
| 3/1/2018 | 17 | 3 |
| 3/2/2018 | 9 | 2 |
| 3/2/2018 | 10 | 3 |
| 3/2/2018 | 12 | 2 |
| 3/2/2018 | 14 | 2 |
| 3/2/2018 | 16 | 5 |
| 3/2/2018 | 17 | 1 |
| 3/3/2018 | 11 | 1 |
| 3/3/2018 | 13 | 1 |
| 3/3/2018 | 15 | 1 |
| 3/5/2018 | 11 | 1 |
| 3/5/2018 | 13 | 2 |
| 3/5/2018 | 14 | 3 |
| 3/5/2018 | 15 | 1 |
| 3/5/2018 | 16 | 2 |
| 3/5/2018 | 17 | 4 |
| 3/6/2018 | 9 | 1 |
| 3/6/2018 | 10 | 1 |
| 3/6/2018 | 11 | 1 |
| 3/6/2018 | 12 | 1 |
| 3/6/2018 | 13 | 4 |
| 3/6/2018 | 14 | 5 |
| 3/6/2018 | 15 | 1 |
| 3/6/2018 | 16 | 10 |
| 3/6/2018 | 17 | 2 |
| 3/6/2018 | 18 | 1 |
| 3/6/2018 | 19 | 1 |
| 3/7/2018 | 9 | 4 |
| 3/7/2018 | 10 | 4 |
| 3/7/2018 | 11 | 3 |
| 3/7/2018 | 12 | 3 |
| 3/7/2018 | 13 | 5 |
| 3/7/2018 | 15 | 1 |
| 3/7/2018 | 16 | 2 |
| 3/7/2018 | 17 | 6 |
| 3/8/2018 | 9 | 1 |
| 3/8/2018 | 10 | 1 |
| 3/8/2018 | 11 | 7 |
| 3/8/2018 | 12 | 3 |
| 3/8/2018 | 13 | 3 |

| Date | | |
|---|---|---|
| 3/8/2018 | 14 | 6 |
| 3/8/2018 | 15 | 1 |
| 3/8/2018 | 17 | 3 |
| 3/9/2018 | 9 | 1 |
| 3/9/2018 | 11 | 1 |
| 3/9/2018 | 12 | 3 |
| 3/9/2018 | 13 | 2 |
| 3/9/2018 | 14 | 5 |
| 3/9/2018 | 15 | 1 |
| 3/9/2018 | 16 | 5 |
| 3/9/2018 | 17 | 3 |
| 3/10/2018 | 11 | 1 |
| 3/10/2018 | 13 | 1 |
| 3/10/2018 | 16 | 1 |
| 3/12/2018 | 9 | 2 |
| 3/12/2018 | 10 | 1 |
| 3/12/2018 | 11 | 3 |
| 3/12/2018 | 12 | 1 |
| 3/12/2018 | 14 | 2 |
| 3/12/2018 | 15 | 3 |
| 3/12/2018 | 16 | 2 |
| 3/12/2018 | 17 | 3 |
| 3/13/2018 | 9 | 2 |
| 3/13/2018 | 10 | 2 |
| 3/13/2018 | 11 | 2 |
| 3/13/2018 | 12 | 1 |
| 3/13/2018 | 13 | 2 |
| 3/13/2018 | 14 | 2 |
| 3/13/2018 | 15 | 2 |
| 3/13/2018 | 16 | 3 |
| 3/14/2018 | 10 | 1 |
| 3/14/2018 | 11 | 3 |
| 3/14/2018 | 12 | 3 |
| 3/14/2018 | 13 | 6 |
| 3/14/2018 | 14 | 1 |
| 3/14/2018 | 16 | 2 |
| 3/14/2018 | 17 | 3 |
| 3/15/2018 | 9 | 3 |
| 3/15/2018 | 10 | 3 |
| 3/15/2018 | 11 | 3 |
| 3/15/2018 | 12 | 3 |
| 3/15/2018 | 13 | 1 |
| 3/15/2018 | 14 | 2 |
| 3/15/2018 | 15 | 1 |
| 3/15/2018 | 16 | 3 |
| 3/15/2018 | 17 | 2 |
| 3/15/2018 | 18 | 1 |

| | | |
|---|---|---|
| 3/16/2018 | 9 | 1 |
| 3/16/2018 | 10 | 3 |
| 3/16/2018 | 12 | 2 |
| 3/16/2018 | 13 | 1 |
| 3/16/2018 | 14 | 5 |
| 3/16/2018 | 15 | 1 |
| 3/16/2018 | 16 | 2 |
| 3/16/2018 | 17 | 1 |
| 3/17/2018 | 10 | 1 |
| 3/19/2018 | 9 | 2 |
| 3/19/2018 | 11 | 2 |
| 3/19/2018 | 12 | 1 |
| 3/19/2018 | 13 | 2 |
| 3/19/2018 | 14 | 4 |
| 3/19/2018 | 16 | 3 |
| 3/19/2018 | 17 | 2 |
| 3/20/2018 | 9 | 1 |
| 3/20/2018 | 10 | 4 |
| 3/20/2018 | 11 | 1 |
| 3/20/2018 | 12 | 2 |
| 3/20/2018 | 13 | 3 |
| 3/20/2018 | 14 | 4 |
| 3/20/2018 | 15 | 2 |
| 3/20/2018 | 16 | 5 |
| 3/20/2018 | 17 | 5 |
| 3/21/2018 | 11 | 1 |
| 3/21/2018 | 12 | 1 |
| 3/21/2018 | 13 | 6 |
| 3/21/2018 | 14 | 1 |
| 3/21/2018 | 15 | 1 |
| 3/21/2018 | 16 | 1 |
| 3/21/2018 | 17 | 3 |
| 3/21/2018 | 18 | 2 |
| 3/22/2018 | 9 | 2 |
| 3/22/2018 | 10 | 1 |
| 3/22/2018 | 11 | 2 |
| 3/22/2018 | 12 | 2 |
| 3/22/2018 | 14 | 2 |
| 3/22/2018 | 15 | 1 |
| 3/22/2018 | 16 | 3 |
| 3/22/2018 | 17 | 3 |
| 3/22/2018 | 18 | 1 |
| 3/23/2018 | 12 | 3 |
| 3/23/2018 | 13 | 1 |
| 3/23/2018 | 14 | 3 |
| 3/23/2018 | 15 | 2 |
| 3/23/2018 | 16 | 2 |

| | | |
|---|---|---|
| 3/23/2018 | 17 | 2 |
| 3/24/2018 | 12 | 1 |
| 3/24/2018 | 14 | 1 |
| 3/26/2018 | 9 | 2 |
| 3/26/2018 | 11 | 1 |
| 3/26/2018 | 12 | 1 |
| 3/26/2018 | 14 | 2 |
| 3/26/2018 | 16 | 4 |
| 3/26/2018 | 17 | 8 |
| 3/27/2018 | 9 | 1 |
| 3/27/2018 | 12 | 2 |
| 3/27/2018 | 13 | 1 |
| 3/27/2018 | 14 | 2 |
| 3/27/2018 | 15 | 5 |
| 3/27/2018 | 16 | 1 |
| 3/27/2018 | 17 | 3 |
| 3/28/2018 | 9 | 4 |
| 3/28/2018 | 10 | 1 |
| 3/28/2018 | 11 | 3 |
| 3/28/2018 | 12 | 2 |
| 3/28/2018 | 13 | 1 |
| 3/28/2018 | 14 | 5 |
| 3/28/2018 | 16 | 5 |
| 3/28/2018 | 17 | 3 |
| 3/28/2018 | 18 | 1 |
| 3/29/2018 | 9 | 4 |
| 3/29/2018 | 11 | 3 |
| 3/29/2018 | 12 | 2 |
| 3/29/2018 | 14 | 1 |
| 3/29/2018 | 15 | 1 |
| 3/29/2018 | 17 | 4 |
| 3/29/2018 | 18 | 1 |
| 3/30/2018 | 10 | 3 |
| 3/30/2018 | 11 | 2 |
| 3/30/2018 | 12 | 3 |
| 3/30/2018 | 13 | 1 |
| 3/30/2018 | 14 | 1 |
| 3/30/2018 | 16 | 1 |
| 3/30/2018 | 17 | 2 |
| 3/31/2018 | 10 | 1 |
| 3/31/2018 | 13 | 1 |
| 4/2/2018 | 11 | 3 |
| 4/2/2018 | 12 | 2 |
| 4/2/2018 | 13 | 2 |
| 4/2/2018 | 14 | 4 |
| 4/2/2018 | 15 | 1 |
| 4/2/2018 | 16 | 1 |

| | | |
|---|---|---|
| 4/2/2018 | 17 | 1 |
| 4/3/2018 | 9 | 2 |
| 4/3/2018 | 10 | 2 |
| 4/3/2018 | 12 | 2 |
| 4/3/2018 | 13 | 2 |
| 4/3/2018 | 14 | 3 |
| 4/3/2018 | 16 | 4 |
| 4/3/2018 | 17 | 3 |
| 4/4/2018 | 10 | 3 |
| 4/4/2018 | 11 | 1 |
| 4/4/2018 | 12 | 6 |
| 4/4/2018 | 14 | 1 |
| 4/4/2018 | 15 | 1 |
| 4/4/2018 | 17 | 2 |
| 4/4/2018 | 18 | 1 |
| 4/5/2018 | 10 | 2 |
| 4/5/2018 | 12 | 2 |
| 4/5/2018 | 13 | 1 |
| 4/5/2018 | 15 | 1 |
| 4/5/2018 | 16 | 1 |
| 4/5/2018 | 17 | 2 |
| 4/6/2018 | 9 | 2 |
| 4/6/2018 | 10 | 4 |
| 4/6/2018 | 11 | 3 |
| 4/6/2018 | 12 | 2 |
| 4/6/2018 | 13 | 2 |
| 4/6/2018 | 14 | 2 |
| 4/6/2018 | 16 | 2 |
| 4/6/2018 | 17 | 4 |
| 4/7/2018 | 11 | 1 |
| 4/7/2018 | 12 | 1 |
| 4/7/2018 | 13 | 1 |
| 4/7/2018 | 15 | 2 |
| 4/7/2018 | 16 | 1 |
| 4/9/2018 | 9 | 2 |
| 4/9/2018 | 10 | 4 |
| 4/9/2018 | 11 | 1 |
| 4/9/2018 | 12 | 1 |
| 4/9/2018 | 13 | 5 |
| 4/9/2018 | 14 | 4 |
| 4/9/2018 | 15 | 2 |
| 4/9/2018 | 16 | 1 |
| 4/9/2018 | 17 | 4 |
| 4/10/2018 | 10 | 1 |
| 4/10/2018 | 12 | 2 |
| 4/10/2018 | 13 | 4 |
| 4/10/2018 | 14 | 3 |

| | | |
|---|---|---|
| 4/10/2018 | 16 | 2 |
| 4/10/2018 | 17 | 5 |
| 4/11/2018 | 9 | 1 |
| 4/11/2018 | 10 | 1 |
| 4/11/2018 | 11 | 1 |
| 4/11/2018 | 12 | 2 |
| 4/11/2018 | 13 | 3 |
| 4/11/2018 | 14 | 2 |
| 4/11/2018 | 16 | 3 |
| 4/11/2018 | 17 | 3 |
| 4/12/2018 | 10 | 3 |
| 4/12/2018 | 11 | 1 |
| 4/12/2018 | 12 | 2 |
| 4/12/2018 | 13 | 1 |
| 4/12/2018 | 14 | 1 |
| 4/12/2018 | 15 | 1 |
| 4/12/2018 | 16 | 3 |
| 4/12/2018 | 17 | 3 |
| 4/13/2018 | 10 | 2 |
| 4/13/2018 | 11 | 4 |
| 4/13/2018 | 13 | 2 |
| 4/13/2018 | 14 | 3 |
| 4/13/2018 | 15 | 1 |
| 4/13/2018 | 16 | 2 |
| 4/13/2018 | 17 | 6 |
| 4/14/2018 | 14 | 1 |
| 4/16/2018 | 11 | 2 |
| 4/16/2018 | 12 | 2 |
| 4/16/2018 | 13 | 4 |
| 4/16/2018 | 14 | 5 |
| 4/16/2018 | 16 | 3 |
| 4/16/2018 | 17 | 4 |
| 4/17/2018 | 9 | 2 |
| 4/17/2018 | 10 | 2 |
| 4/17/2018 | 11 | 3 |
| 4/17/2018 | 12 | 1 |
| 4/17/2018 | 13 | 5 |
| 4/17/2018 | 14 | 4 |
| 4/17/2018 | 16 | 1 |
| 4/17/2018 | 17 | 3 |
| 4/18/2018 | 10 | 1 |
| 4/18/2018 | 11 | 5 |
| 4/18/2018 | 12 | 3 |
| 4/18/2018 | 13 | 3 |
| 4/18/2018 | 14 | 3 |
| 4/18/2018 | 15 | 1 |
| 4/18/2018 | 16 | 3 |

| | | |
|---|---|---|
| 4/18/2018 | 17 | 5 |
| 4/19/2018 | 9 | 4 |
| 4/19/2018 | 10 | 3 |
| 4/19/2018 | 11 | 3 |
| 4/19/2018 | 12 | 3 |
| 4/19/2018 | 13 | 3 |
| 4/19/2018 | 14 | 1 |
| 4/19/2018 | 15 | 1 |
| 4/19/2018 | 16 | 1 |
| 4/19/2018 | 17 | 4 |
| 4/20/2018 | 9 | 1 |
| 4/20/2018 | 10 | 1 |
| 4/20/2018 | 11 | 3 |
| 4/20/2018 | 12 | 6 |
| 4/20/2018 | 13 | 2 |
| 4/20/2018 | 14 | 6 |
| 4/20/2018 | 15 | 1 |
| 4/20/2018 | 16 | 3 |
| 4/20/2018 | 17 | 5 |
| 4/21/2018 | 14 | 4 |
| 4/23/2018 | 9 | 1 |
| 4/23/2018 | 10 | 2 |
| 4/23/2018 | 11 | 4 |
| 4/23/2018 | 12 | 1 |
| 4/23/2018 | 13 | 3 |
| 4/23/2018 | 14 | 2 |
| 4/23/2018 | 15 | 3 |
| 4/23/2018 | 16 | 3 |
| 4/23/2018 | 17 | 2 |
| 4/24/2018 | 9 | 7 |
| 4/24/2018 | 10 | 6 |
| 4/24/2018 | 11 | 3 |
| 4/24/2018 | 12 | 8 |
| 4/24/2018 | 13 | 2 |
| 4/24/2018 | 14 | 1 |
| 4/24/2018 | 16 | 8 |
| 4/24/2018 | 17 | 2 |
| 4/24/2018 | 18 | 1 |
| 4/25/2018 | 9 | 2 |
| 4/25/2018 | 11 | 6 |
| 4/25/2018 | 12 | 3 |
| 4/25/2018 | 13 | 2 |
| 4/25/2018 | 14 | 1 |
| 4/25/2018 | 15 | 2 |
| 4/25/2018 | 16 | 3 |
| 4/25/2018 | 17 | 4 |
| 4/26/2018 | 9 | 2 |

| | | |
|---|---|---|
| 4/26/2018 | 10 | 2 |
| 4/26/2018 | 11 | 1 |
| 4/26/2018 | 12 | 3 |
| 4/26/2018 | 13 | 1 |
| 4/26/2018 | 14 | 2 |
| 4/26/2018 | 15 | 2 |
| 4/26/2018 | 16 | 2 |
| 4/26/2018 | 17 | 2 |
| 4/27/2018 | 9 | 1 |
| 4/27/2018 | 10 | 6 |
| 4/27/2018 | 11 | 2 |
| 4/27/2018 | 12 | 1 |
| 4/27/2018 | 13 | 3 |
| 4/27/2018 | 14 | 3 |
| 4/27/2018 | 15 | 2 |
| 4/27/2018 | 16 | 6 |
| 4/27/2018 | 17 | 5 |
| 4/28/2018 | 10 | 1 |
| 4/28/2018 | 12 | 3 |
| 4/28/2018 | 15 | 1 |
| 4/28/2018 | 16 | 1 |
| 4/30/2018 | 9 | 4 |
| 4/30/2018 | 10 | 1 |
| 4/30/2018 | 11 | 1 |
| 4/30/2018 | 12 | 2 |
| 4/30/2018 | 13 | 4 |
| 4/30/2018 | 14 | 1 |
| 4/30/2018 | 15 | 2 |
| 4/30/2018 | 16 | 2 |
| 4/30/2018 | 17 | 2 |
| 5/1/2018 | 9 | 2 |
| 5/1/2018 | 10 | 1 |
| 5/1/2018 | 11 | 4 |
| 5/1/2018 | 12 | 2 |
| 5/1/2018 | 13 | 3 |
| 5/1/2018 | 14 | 4 |
| 5/1/2018 | 15 | 4 |
| 5/1/2018 | 16 | 6 |
| 5/1/2018 | 17 | 1 |
| 5/2/2018 | 9 | 3 |
| 5/2/2018 | 10 | 3 |
| 5/2/2018 | 11 | 4 |
| 5/2/2018 | 12 | 3 |
| 5/2/2018 | 15 | 4 |
| 5/2/2018 | 16 | 3 |
| 5/2/2018 | 17 | 3 |
| 5/3/2018 | 9 | 3 |

| | | |
|---|---|---|
| 5/3/2018 | 12 | 1 |
| 5/3/2018 | 13 | 3 |
| 5/3/2018 | 14 | 4 |
| 5/3/2018 | 15 | 3 |
| 5/3/2018 | 16 | 3 |
| 5/3/2018 | 17 | 7 |
| 5/4/2018 | 9 | 3 |
| 5/4/2018 | 10 | 6 |
| 5/4/2018 | 11 | 2 |
| 5/4/2018 | 12 | 8 |
| 5/4/2018 | 13 | 4 |
| 5/4/2018 | 14 | 1 |
| 5/4/2018 | 15 | 1 |
| 5/4/2018 | 16 | 2 |
| 5/4/2018 | 17 | 7 |
| 5/4/2018 | 18 | 1 |
| 5/5/2018 | 11 | 1 |
| 5/5/2018 | 12 | 2 |
| 5/5/2018 | 13 | 1 |
| 5/5/2018 | 16 | 2 |
| 5/7/2018 | 9 | 1 |
| 5/7/2018 | 10 | 4 |
| 5/7/2018 | 11 | 2 |
| 5/7/2018 | 12 | 1 |
| 5/7/2018 | 13 | 5 |
| 5/7/2018 | 14 | 5 |
| 5/7/2018 | 15 | 4 |
| 5/7/2018 | 16 | 3 |
| 5/7/2018 | 17 | 3 |
| 5/8/2018 | 9 | 1 |
| 5/8/2018 | 10 | 2 |
| 5/8/2018 | 11 | 2 |
| 5/8/2018 | 12 | 4 |
| 5/8/2018 | 13 | 2 |
| 5/8/2018 | 15 | 4 |
| 5/8/2018 | 17 | 2 |
| 5/9/2018 | 10 | 3 |
| 5/9/2018 | 11 | 4 |
| 5/9/2018 | 12 | 3 |
| 5/9/2018 | 13 | 3 |
| 5/9/2018 | 14 | 2 |
| 5/9/2018 | 15 | 5 |
| 5/9/2018 | 16 | 3 |
| 5/9/2018 | 17 | 5 |
| 5/9/2018 | 18 | 1 |
| 5/10/2018 | 9 | 1 |
| 5/10/2018 | 10 | 2 |

| | | |
|---|---|---|
| 5/10/2018 | 11 | 1 |
| 5/10/2018 | 12 | 3 |
| 5/10/2018 | 13 | 5 |
| 5/10/2018 | 15 | 2 |
| 5/10/2018 | 16 | 2 |
| 5/10/2018 | 17 | 4 |
| 5/11/2018 | 11 | 5 |
| 5/11/2018 | 12 | 3 |
| 5/11/2018 | 13 | 2 |
| 5/11/2018 | 14 | 3 |
| 5/11/2018 | 15 | 3 |
| 5/11/2018 | 16 | 6 |
| 5/11/2018 | 17 | 2 |
| 5/11/2018 | 18 | 1 |
| 5/12/2018 | 10 | 1 |
| 5/12/2018 | 14 | 1 |
| 5/14/2018 | 10 | 2 |
| 5/14/2018 | 11 | 3 |
| 5/14/2018 | 13 | 4 |
| 5/14/2018 | 14 | 2 |
| 5/14/2018 | 15 | 2 |
| 5/14/2018 | 16 | 5 |
| 5/14/2018 | 17 | 3 |
| 5/14/2018 | 18 | 1 |
| 5/15/2018 | 9 | 1 |
| 5/15/2018 | 10 | 1 |
| 5/15/2018 | 11 | 1 |
| 5/15/2018 | 12 | 2 |
| 5/15/2018 | 14 | 3 |
| 5/15/2018 | 15 | 7 |
| 5/15/2018 | 16 | 7 |
| 5/15/2018 | 17 | 3 |
| 5/16/2018 | 9 | 1 |
| 5/16/2018 | 12 | 4 |
| 5/16/2018 | 13 | 4 |
| 5/16/2018 | 14 | 2 |
| 5/16/2018 | 15 | 1 |
| 5/16/2018 | 16 | 2 |
| 5/16/2018 | 17 | 3 |
| 5/16/2018 | 18 | 1 |
| 5/17/2018 | 9 | 3 |
| 5/17/2018 | 11 | 1 |
| 5/17/2018 | 12 | 4 |
| 5/17/2018 | 13 | 2 |
| 5/17/2018 | 14 | 6 |
| 5/17/2018 | 16 | 3 |
| 5/17/2018 | 17 | 3 |

| | | |
|---|---|---|
| 5/18/2018 | 9 | 3 |
| 5/18/2018 | 10 | 4 |
| 5/18/2018 | 11 | 2 |
| 5/18/2018 | 12 | 4 |
| 5/18/2018 | 13 | 2 |
| 5/18/2018 | 14 | 2 |
| 5/18/2018 | 16 | 5 |
| 5/18/2018 | 17 | 3 |
| 5/19/2018 | 14 | 1 |
| 5/21/2018 | 9 | 1 |
| 5/21/2018 | 11 | 1 |
| 5/21/2018 | 12 | 1 |
| 5/21/2018 | 13 | 5 |
| 5/21/2018 | 14 | 3 |
| 5/21/2018 | 15 | 2 |
| 5/21/2018 | 16 | 1 |
| 5/21/2018 | 17 | 1 |
| 5/22/2018 | 9 | 4 |
| 5/22/2018 | 10 | 3 |
| 5/22/2018 | 11 | 2 |
| 5/22/2018 | 13 | 6 |
| 5/22/2018 | 14 | 3 |
| 5/22/2018 | 15 | 2 |
| 5/22/2018 | 16 | 6 |
| 5/22/2018 | 17 | 6 |
| 5/23/2018 | 10 | 2 |
| 5/23/2018 | 11 | 2 |
| 5/23/2018 | 12 | 4 |
| 5/23/2018 | 13 | 2 |
| 5/23/2018 | 14 | 1 |
| 5/23/2018 | 15 | 2 |
| 5/23/2018 | 16 | 5 |
| 5/23/2018 | 17 | 4 |
| 5/24/2018 | 9 | 2 |
| 5/24/2018 | 10 | 2 |
| 5/24/2018 | 11 | 5 |
| 5/24/2018 | 12 | 4 |
| 5/24/2018 | 13 | 4 |
| 5/24/2018 | 14 | 2 |
| 5/24/2018 | 16 | 5 |
| 5/24/2018 | 17 | 3 |
| 5/25/2018 | 9 | 2 |
| 5/25/2018 | 10 | 3 |
| 5/25/2018 | 11 | 4 |
| 5/25/2018 | 12 | 3 |
| 5/25/2018 | 13 | 5 |
| 5/25/2018 | 14 | 1 |

| | | |
|---|---|---|
| 5/25/2018 | 15 | 3 |
| 5/25/2018 | 16 | 1 |
| 5/25/2018 | 17 | 7 |
| 5/26/2018 | 10 | 1 |
| 5/26/2018 | 12 | 2 |
| 5/26/2018 | 16 | 1 |
| 5/29/2018 | 9 | 1 |
| 5/29/2018 | 10 | 3 |
| 5/29/2018 | 11 | 3 |
| 5/29/2018 | 12 | 1 |
| 5/29/2018 | 13 | 2 |
| 5/29/2018 | 14 | 3 |
| 5/29/2018 | 15 | 3 |
| 5/29/2018 | 16 | 6 |
| 5/29/2018 | 17 | 2 |
| 5/30/2018 | 9 | 1 |
| 5/30/2018 | 11 | 1 |
| 5/30/2018 | 12 | 3 |
| 5/30/2018 | 14 | 4 |
| 5/30/2018 | 15 | 5 |
| 5/30/2018 | 16 | 6 |
| 5/30/2018 | 17 | 5 |
| 5/31/2018 | 9 | 1 |
| 5/31/2018 | 10 | 2 |
| 5/31/2018 | 11 | 2 |
| 5/31/2018 | 12 | 5 |
| 5/31/2018 | 14 | 1 |
| 5/31/2018 | 15 | 7 |
| 5/31/2018 | 16 | 1 |
| 5/31/2018 | 17 | 8 |
| 6/1/2018 | 9 | 3 |
| 6/1/2018 | 10 | 3 |
| 6/1/2018 | 11 | 3 |
| 6/1/2018 | 12 | 6 |
| 6/1/2018 | 13 | 5 |
| 6/1/2018 | 14 | 3 |
| 6/1/2018 | 16 | 5 |
| 6/1/2018 | 17 | 5 |
| 6/1/2018 | 18 | 1 |
| 6/2/2018 | 10 | 1 |
| 6/2/2018 | 13 | 1 |
| 6/2/2018 | 15 | 2 |
| 6/2/2018 | 16 | 1 |
| 6/4/2018 | 9 | 4 |
| 6/4/2018 | 10 | 4 |
| 6/4/2018 | 11 | 4 |
| 6/4/2018 | 12 | 5 |

| | | |
|---|---|---|
| 6/4/2018 | 13 | 7 |
| 6/4/2018 | 14 | 1 |
| 6/4/2018 | 15 | 4 |
| 6/4/2018 | 16 | 5 |
| 6/4/2018 | 17 | 4 |
| 6/5/2018 | 9 | 1 |
| 6/5/2018 | 10 | 4 |
| 6/5/2018 | 11 | 3 |
| 6/5/2018 | 12 | 3 |
| 6/5/2018 | 13 | 2 |
| 6/5/2018 | 14 | 3 |
| 6/5/2018 | 15 | 4 |
| 6/5/2018 | 16 | 2 |
| 6/5/2018 | 17 | 6 |
| 6/6/2018 | 9 | 2 |
| 6/6/2018 | 11 | 3 |
| 6/6/2018 | 12 | 2 |
| 6/6/2018 | 13 | 3 |
| 6/6/2018 | 14 | 3 |
| 6/6/2018 | 15 | 5 |
| 6/6/2018 | 16 | 3 |
| 6/6/2018 | 17 | 2 |
| 6/7/2018 | 9 | 3 |
| 6/7/2018 | 10 | 1 |
| 6/7/2018 | 11 | 4 |
| 6/7/2018 | 12 | 5 |
| 6/7/2018 | 13 | 2 |
| 6/7/2018 | 14 | 3 |
| 6/7/2018 | 15 | 4 |
| 6/7/2018 | 16 | 5 |
| 6/7/2018 | 17 | 4 |
| 6/8/2018 | 10 | 1 |
| 6/8/2018 | 12 | 3 |
| 6/8/2018 | 13 | 2 |
| 6/8/2018 | 14 | 3 |
| 6/8/2018 | 15 | 2 |
| 6/8/2018 | 16 | 1 |
| 6/8/2018 | 17 | 1 |
| 6/8/2018 | 18 | 1 |
| 6/8/2018 | 19 | 1 |
| 6/9/2018 | 12 | 2 |
| 6/11/2018 | 9 | 1 |
| 6/11/2018 | 10 | 1 |
| 6/11/2018 | 11 | 2 |
| 6/11/2018 | 12 | 5 |
| 6/11/2018 | 13 | 2 |
| 6/11/2018 | 14 | 5 |

| | | |
|---|---|---|
| 6/11/2018 | 15 | 5 |
| 6/11/2018 | 16 | 4 |
| 6/11/2018 | 17 | 3 |
| 6/12/2018 | 9 | 4 |
| 6/12/2018 | 10 | 4 |
| 6/12/2018 | 11 | 7 |
| 6/12/2018 | 12 | 2 |
| 6/12/2018 | 13 | 2 |
| 6/12/2018 | 14 | 3 |

# EXHIBIT C

| phone | first | last | address | city | state | zip | importdate | found | incfound | campaign | sourceip | email | dte | site | timestamp ip | timestamp_dateonly | dte_dateonly | importdate_dateonly |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | REDACTED | | | | NULL | NY | 12411 | 57:00.0 | | X | PRORT0110 | 128.136.162.221 | REDACTED | 57:00.0 | getmysolarpower.com | 55:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| | | | NULL | NULL | DC | 20019 | 01:00.0 | | | PRORT0321 | 128.136.162.221 | | 01:00.0 | getmysolarpower.com | 59:00.0 104.236.235.184 | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| | | | NULL | NULL | WY | 82070 | 53:00.0 | | X | PRORT0516 | 128.136.162.221 | | 53:00.0 | getmysolarpower.com | 52:00.0 104.236.235.184 | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| | | | NULL | NULL | NY | 10560 | 38:00.0 | | | PRORT1214 | 128.136.162.221 | | 38:00.0 | getmysolarpower.com | 34:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| | | | NULL | NULL | AL | 35244 | 50:00.0 | | | PRORT0326 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 49:00.0 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| | | | NULL | NULL | WA | 98198 | 34:00.0 | | | PRORT0109 | 128.136.162.221 | | 34:00.0 | getmysolarpower.com | 32:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| | | | NULL | NULL | CA | 95336 | 34:00.0 | | X | PRORT0424 | 128.136.162.221 | | 34:00.0 | getmysolarpower.com | 33:00.0 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| | | | NULL | NULL | CA | 90026 | 49:00.0 | | | PRORT0119 | 128.136.162.221 | | 49:00.0 | getmysolarpower.com | 47:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| | | | NULL | NULL | OH | 44111 | 22:00.0 | | | PRORT0126 | 128.136.162.221 | | 22:00.0 | getmysolarpower.com | 20:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| | | | NULL | NULL | MN | 56649 | 30:00.0 | | | PRORT0118 | 128.136.162.221 | | 30:00.0 | getmysolarpower.com | 28:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| | | | NULL | NULL | LA | 70802 | 32:00.0 | | | PRORT1222 | 128.136.162.221 | | 32:00.0 | getmysolarpower.com | 30:00.0 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| | | | NULL | NULL | GA | 31601 | 34:00.0 | | | PRORT0108 | 128.136.162.221 | | 34:00.0 | getmysolarpower.com | 32:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| | | | NULL | NULL | MD | 20705 | 44:00.0 | | X | PRORT0123 | 128.136.162.221 | | 44:00.0 | getmysolarpower.com | 43:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| | | | NULL | NULL | MD | 20707 | 09:00.0 | | | PRORT0515 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 08:00.0 104.236.235.184 | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| | | | NULL | NULL | MI | 48067 | 32:00.0 | | | PRORT1207 | 128.136.162.221 | | 32:00.0 | getmysolarpower.com | 31:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| | | | NULL | NULL | NC | 27893 | 17:00.0 | | | PRORT0126 | 128.136.162.221 | | 17:00.0 | getmysolarpower.com | 15:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| | | | NULL | NULL | AL | 35758 | 23:00.0 | P | X | PRORT0326 | 128.136.162.221 | | 23:00.0 | getmysolarpower.com | 21:00.0 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| | | | NULL | NULL | WI | 53177 | 14:00.0 | | X | PRORT1212 | 128.136.162.221 | | 14:00.0 | getmysolarpower.com | 12:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| | | | NULL | NULL | MI | 49120 | 14:00.0 | | X | PRORT0216 | 128.136.162.221 | | 14:00.0 | getmysolarpower.com | 11:00.0 104.236.235.184 | 2/16/2018 | 2/16/2018 | 2/16/2018 |
| | | | NULL | NULL | VA | 24209 | 27:00.0 | | X | PRORT0406 | 128.136.162.221 | | 27:00.0 | getmysolarpower.com | 26:00.0 104.236.235.184 | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| | | | NULL | NULL | DC | 20019 | 48:00.0 | | X | PRORT0516 | 128.136.162.221 | | 48:00.0 | getmysolarpower.com | 46:00.0 104.236.235.184 | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| | | | NULL | NULL | DC | 20019 | 41:00.0 | | X | PRORT0103 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 40:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| | | | NULL | NULL | CT | 6473 | 29:00.0 | | | PRORT0509 | 128.136.162.221 | | 29:00.0 | getmysolarpower.com | 28:00.0 104.236.235.184 | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| | | | NULL | NULL | AL | 35094 | 18:00.0 | | | PRORT0124 | 128.136.162.221 | | 18:00.0 | getmysolarpower.com | 16:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| | | | NULL | NULL | AL | 35210 | 51:00.0 | | | PRORT0125 | 128.136.162.221 | | 51:00.0 | getmysolarpower.com | 49:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| | | | NULL | NULL | ID | 83702 | 30:00.0 | | | PRORT0207 | 128.136.162.221 | | 30:00.0 | getmysolarpower.com | 29:00.0 104.236.235.184 | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| | | | NULL | NULL | NY | 10025 | 39:00.0 | | | PRORT0103 | 128.136.162.221 | | 39:00.0 | getmysolarpower.com | 37:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| | | | NULL | NULL | OH | 44115 | 51:00.0 | | X | PRORT0116 | 128.136.162.221 | | 51:00.0 | getmysolarpower.com | 50:00.0 104.236.235.184 | 1/16/2018 | 1/16/2018 | 1/16/2018 |
| | | | NULL | NULL | IL | 61832 | 44:00.0 | | X | PRORT0125 | 128.136.162.221 | | 44:00.0 | getmysolarpower.com | 42:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| | | | NULL | NULL | LA | 70802 | 55:00.0 | | X | PRORT0124 | 128.136.162.221 | | 55:00.0 | getmysolarpower.com | 53:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| | | | NULL | NULL | MS | 39567 | 31:00.0 | | | PRORT1218 | 128.136.162.221 | | 31:00.0 | getmysolarpower.com | 29:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| | | | NULL | NULL | MD | 20705 | 55:00.0 | | X | PRORT0125 | 128.136.162.221 | | 55:00.0 | getmysolarpower.com | 53:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| | | | NULL | NULL | MD | 20707 | 30:00.0 | | X | PRORT0315 | 128.136.162.221 | | 30:00.0 | getmysolarpower.com | 28:00.0 104.236.235.184 | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| | | | NULL | NULL | MI | 48336 | 02:00.0 | | X | PRORT0423 | 128.136.162.221 | | 02:00.0 | getmysolarpower.com | 01:00.0 104.236.235.184 | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| | | | NULL | NULL | AL | 36608 | 22:00.0 | | | PRORT0124 | 128.136.162.221 | | 22:00.0 | getmysolarpower.com | 21:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| | | | NULL | NULL | WA | 98402 | 33:00.0 | | | PRORT0308 | 128.136.162.221 | | 33:00.0 | getmysolarpower.com | 31:00.0 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| | | | NULL | NULL | AL | 35601 | 58:00.0 | | X | PRORT0413 | 128.136.162.221 | | 58:00.0 | getmysolarpower.com | 57:00.0 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| | | | NULL | NULL | OR | 97501 | 34:00.0 | | | PRORT1207 | 128.136.162.221 | | 34:00.0 | getmysolarpower.com | 33:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| | | | NULL | NULL | KY | 42431 | 46:00.0 | | | PRORT0423 | 128.136.162.221 | | 46:00.0 | getmysolarpower.com | 44:00.0 104.236.235.184 | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| | | | NULL | NULL | MD | 21714 | 47:00.0 | | X | PRORT0508 | 128.136.162.221 | | 47:00.0 | getmysolarpower.com | 11:00.0 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| | | | NULL | NULL | NJ | 7306 | 18:00.0 | | | PRORT1204 | 128.136.162.221 | | 18:00.0 | getmysolarpower.com | 16:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| | | | NULL | NULL | DC | 20017 | 48:00.0 | | | PRORT1212 | 128.136.162.221 | | 48:00.0 | getmysolarpower.com | 47:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| | | | NULL | NULL | DC | 20019 | 49:00.0 | | | PRORT1218 | 128.136.162.221 | | 49:00.0 | getmysolarpower.com | 46:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| | | | NULL | NULL | NY | 10560 | 28:00.0 | | | PRORT0103 | 128.136.162.221 | | 28:00.0 | getmysolarpower.com | 26:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| | | | NULL | NULL | AL | 35244 | 37:00.0 | | | PRORT1227 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 35:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| | | | NULL | NULL | WA | 98122 | 28:00.0 | | | PRORT1227 | 128.136.162.221 | | 28:00.0 | getmysolarpower.com | 27:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| | | | NULL | NULL | WI | 53186 | 06:00.0 | | | PRORT1209 | 128.136.162.221 | | 06:00.0 | getmysolarpower.com | 04:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| | | | NULL | NULL | CA | 90071 | 25:00.0 | | X | PRORT0110 | 128.136.162.221 | | 25:00.0 | getmysolarpower.com | 24:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| | | | NULL | NULL | OH | 44111 | 11:00.0 | | X | PRORT0105 | 128.136.162.221 | | 11:00.0 | getmysolarpower.com | 10:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| | | | NULL | NULL | IL | 62522 | 36:00.0 | | X | PRORT0602 | 128.136.162.221 | | 36:00.0 | getmysolarpower.com | 35:00.0 104.236.235.184 | 6/2/2018 | 6/2/2018 | 6/2/2018 |
| | | | NULL | NULL | LA | 70802 | 54:00.0 | | X | PRORT0129 | 128.136.162.221 | | 54:00.0 | getmysolarpower.com | 53:00.0 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| | | | NULL | NULL | MS | 39503 | 17:00.0 | | X | PRORT0118 | 128.136.162.221 | | 17:00.0 | getmysolarpower.com | 15:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| | | | NULL | NULL | MD | 21740 | 47:00.0 | | | PRORT0111 | 128.136.162.221 | | 47:00.0 | getmysolarpower.com | 45:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| | | | NULL | NULL | MD | 20705 | 04:00.0 | | | PRORT1226 | 128.136.162.221 | | 04:00.0 | getmysolarpower.com | 02:00.0 104.236.235.184 | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| | | | NULL | NULL | MI | 48342 | 37:00.0 | | X | PRORT1208 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 34:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| | | | NULL | NULL | AL | 36205 | 40:00.0 | | | PRORT0425 | 128.136.162.221 | | 40:00.0 | getmysolarpower.com | 39:00.0 104.236.235.184 | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| | | | NULL | NULL | AL | 35758 | 26:00.0 | | X | PRORT1204 | 128.136.162.221 | | 26:00.0 | getmysolarpower.com | 24:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| | | | NULL | NULL | WV | 26354 | 52:00.0 | | X | PRORT0209 | 128.136.162.221 | | 52:00.0 | getmysolarpower.com | 50:00.0 104.236.235.184 | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| | | | NULL | NULL | KY | 42420 | 08:00.0 | | | PRORT1212 | 128.136.162.221 | | 08:00.0 | getmysolarpower.com | 06:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| | | | NULL | NULL | DC | 20024 | 55:00.0 | | X | PRORT0405 | 128.136.162.221 | | 55:00.0 | getmysolarpower.com | 54:00.0 104.236.235.184 | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| | | | NULL | NULL | WV | 25401 | 02:00.0 | | X | PRORT0425 | 128.136.162.221 | | 02:00.0 | getmysolarpower.com | 59:00.0 104.236.235.184 | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| | | | NULL | NULL | CA | 90245 | 30:00.0 | | X | PRORT0328 | 128.136.162.221 | | 30:00.0 | getmysolarpower.com | 29:00.0 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| | | | NULL | NULL | IL | 60616 | 58:00.0 | | | PRORT0130 | 128.136.162.221 | | 58:00.0 | getmysolarpower.com | 57:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| | | | NULL | NULL | IL | 60616 | 20:00.0 | | | PRORT0413 | 128.136.162.221 | | 20:00.0 | getmysolarpower.com | 18:00.0 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| | | | NULL | NULL | MI | 48124 | 15:00.0 | | | PRORT0122 | 128.136.162.221 | | 15:00.0 | getmysolarpower.com | 13:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| | | | NULL | NULL | MO | 63026 | 44:00.0 | | | PRORT0111 | 128.136.162.221 | | 44:00.0 | getmysolarpower.com | 42:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| | | | NULL | NULL | KS | 67216 | 43:00.0 | | | PRORT0126 | 128.136.162.221 | | 43:00.0 | getmysolarpower.com | 41:00.0 104.236.235.184 | 1/26/2017 | 1/26/2017 | 1/26/2017 |
| | | | NULL | NULL | LA | 71201 | 58:00.0 | | | PRORT0312 | 128.136.162.221 | | 58:00.0 | getmysolarpower.com | 57:00.0 104.236.235.184 | 3/12/2018 | 3/12/2018 | 3/12/2018 |
| | | | NULL | NULL | LA | 71101 | 53:00.0 | | | PRORT1219 | 128.136.162.221 | | 53:00.0 | getmysolarpower.com | 52:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| | | | NULL | NULL | IA | 50703 | 20:00.0 | | | PRORT0608 | 128.136.162.221 | | 20:00.0 | getmysolarpower.com | 18:00.0 104.236.235.184 | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| | | | NULL | NULL | CA | 90022 | 26:00.0 | | | PRORT1206 | 128.136.162.221 | | 26:00.0 | getmysolarpower.com | 25:00.0 104.236.235.184 | 1/26/2017 | 1/26/2017 | 1/26/2017 |
| | | | NULL | NULL | CA | 90046 | 09:00.0 | | | PRORT0601 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 07:00.0 104.236.235.184 | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| | | | NULL | NULL | WI | 53208 | 55:00.0 | | | PRORT1212 | 128.136.162.221 | | 55:00.0 | getmysolarpower.com | 53:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| | | | NULL | NULL | OH | 44503 | 07:00.0 | | X | PRORT1205 | 128.136.162.221 | | 07:00.0 | getmysolarpower.com | 06:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |

REDACTED   REDACTED

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | NC | 27409 | 15:00.0 | | | PRORT0125 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | NC | 27107 | 05:00.0 | | | PRORT0427 | 128.136.162.221 | 05:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL | NY | 11215 | 29:00.0 | | | PRORT0511 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 5/11/2018 | 5/11/2018 | 5/11/2018 |
| NULL | NULL | NY | 10016 | 28:00.0 | | | PRORT1205 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | NY | 11204 | 56:00.0 | | X | PRORT0523 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| NULL | NULL | DE | 19802 | 59:00.0 | | X | PRORT0523 | 128.136.162.221 | 59:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| NULL | NULL | WY | 82842 | 09:00.0 | | X | PRORT0125 | 128.136.162.221 | 09:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | CA | 90278 | 50:00.0 | | | PRORT0104 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | IL | 60616 | 29:00.0 | | | PRORT0425 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| NULL | NULL | MI | 48213 | 56:00.0 | | | PRORT0126 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | MI | 48219 | 32:00.0 | | | PRORT0112 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL | NY | 13208 | 56:00.0 | L | X | PRORT0124 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | KS | 67111 | 15:00.0 | | | PRORT0122 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | LA | 71261 | 49:00.0 | | X | PRORT0123 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | LA | 71019 | 35:00.0 | | X | PRORT0104 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | CA | 90022 | 17:00.0 | | | PRORT0412 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| NULL | NULL | CA | 90022 | 25:00.0 | | X | PRORT0131 | 128.136.162.221 | 25:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | CA | 90201 | 56:00.0 | | | PRORT0308 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| NULL | NULL | OH | 44481 | 08:00.0 | | | PRORT0119 | 128.136.162.221 | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | AL | 36830 | 39:00.0 | | | PRORT0410 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| NULL | NULL | NC | 27284 | 34:00.0 | L | X | PRORT1227 | 128.136.162.221 | 34:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | LA | 70501 | 59:00.0 | | X | PRORT0215 | 128.136.162.221 | 59:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 2/15/2018 | 2/15/2018 | 2/15/2018 |
| NULL | NULL | NY | 10453 | 44:00.0 | | | PRORT0315 | 128.136.162.221 | 44:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| NULL | NULL | NY | 11227 | 19:00.0 | | X | PRORT0328 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| NULL | NULL | NY | 11215 | 58:00.0 | | | PRORT0424 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | MD | 20705 | 34:00.0 | | | PRORT1205 | 128.136.162.221 | 34:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | DE | 19802 | 43:00.0 | | | PRORT0124 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | CA | 90247 | 29:00.0 | | X | PRORT1212 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | CA | 90247 | 08:00.0 | | X | PRORT1206 | 128.136.162.221 | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | IL | 60616 | 55:00.0 | | X | PRORT1222 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | MI | 48219 | 35:00.0 | | X | PRORT1227 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | MI | 48219 | 15:00.0 | | | PRORT0405 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| NULL | NULL | KS | 67216 | 55:00.0 | | | PRORT0123 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | LA | 71101 | 17:00.0 | | | PRORT0126 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | LA | 71251 | 17:00.0 P | | X | PRORT0103 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | OR | 97402 | 51:00.0 | | X | PRORT0306 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL | CA | 90022 | 06:00.0 | | | PRORT0606 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| NULL | NULL | CA | 90046 | 20:00.0 | | | PRORT0511 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 5/11/2018 | 5/11/2018 | 5/11/2018 |
| NULL | NULL | CA | 90220 | 18:00.0 | | | PRORT0104 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | OH | 44308 | 16:00.0 | | | PRORT0413 | 128.136.162.221 | 16:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL | AL | 36109 | 14:00.0 | | | PRORT0307 | 128.136.162.221 | 14:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| NULL | NULL | NC | 27203 | 43:00.0 | | | PRORT1204 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | LA | 70501 | 55:00.0 | | X | PRORT0427 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL | NY | 11215 | 39:00.0 | | X | PRORT0403 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| NULL | NULL | NY | 11204 | 41:00.0 | | | PRORT1207 | 128.136.162.221 | 41:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NY | 11215 | 55:00.0 | | | PRORT0530 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | UT | 84037 | 18:00.0 | | | PRORT0110 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | NE | 68501 | 49:00.0 | | X | PRORT0106 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 1/6/2018 | 1/6/2018 | 1/6/2018 |
| NULL | NULL | GA | 30331 | 52:00.0 | | | PRORT1204 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | GA | 30331 | 12:00.0 | | | PRORT0131 | 128.136.162.221 | 12:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | WI | 53221 | 28:00.0 | | | PRORT1212 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | OK | 73102 | 16:00.0 | | X | PRORT0424 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | CA | 95127 | 50:00.0 | | X | PRORT1218 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | MD | 21231 | 08:00.0 | | | PRORT1204 | 128.136.162.221 | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | VA | 23518 | 58:00.0 | | X | PRORT0305 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| NULL | NULL | WI | 53221 | 43:00.0 | | X | PRORT1229 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | MO | 64801 | 42:00.0 | | X | PRORT1230 | 128.136.162.221 | 42:00.0 getmysolarpower.com | 40:00.0 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | TN | 37856 | 13:00.0 | | | PRORT0119 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | WI | 53212 | 33:00.0 | | | PRORT0327 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| NULL | NULL | VA | 22903 | 48:00.0 | | | PRORT0102 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | OH | 44054 | 02:00.0 | | | PRORT1230 | 128.136.162.221 | 02:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | MD | 21014 | 48:00.0 | | | PRORT0424 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | MD | 21221 | 32:00.0 | | X | PRORT0206 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL | MD | 21014 | 51:00.0 | | | PRORT1207 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | OR | 97301 | 30:00.0 | | | PRORT0201 | 128.136.162.221 | 30:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | NY | 11204 | 06:00.0 | | X | PRORT0518 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| NULL | NULL | NE | 68122 | 09:00.0 | | X | PRORT1211 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | GA | 30331 | 31:00.0 | | | PRORT0502 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| NULL | NULL | GA | 30331 | 04:00.0 | | | PRORT0102 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | GA | 30331 | 24:00.0 | | X | PRORT0124 | 128.136.162.221 | 24:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | GA | 30331 | 40:00.0 | | X | PRORT0115 | 128.136.162.221 | 40:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | OK | 74801 | 47:00.0 | | | PRORT0307 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| NULL | NULL | CA | 93401 | 51:00.0 | | | PRORT0124 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | MA | 1103 | 31:00.0 | | X | PRORT0508 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| NULL | NULL | WI | 53221 | 12:00.0 | | | PRORT1212 | 128.136.162.221 | 12:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | CA | 94118 | 49:00.0 | | X | PRORT0130 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |

REDACTED REDACTED

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | OH | 43512 | 32:00.0 | | | PRORT0426 | 128.136.162.221 | | 32:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| NULL | NULL | TN | 37856 | 18:00.0 | | | PRORT0523 | 128.136.162.221 | | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| NULL | NULL | VA | 24504 | 53:00.0 | X | | PRORT1204 | 128.136.162.221 | | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | OH | 44094 | 49:00.0 | X | | PRORT1214 | 128.136.162.221 | | 50:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | MD | 21014 | 26:00.0 | | | PRORT1212 | 128.136.162.221 | | 26:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | MD | 21044 | 54:00.0 | | | PRORT1207 | 128.136.162.221 | | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | MD | 21014 | 11:00.0 | X | | PRORT0219 | 128.136.162.221 | | 11:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 2/19/2018 | 2/19/2018 | 2/19/2018 |
| NULL | NULL | MD | 21014 | 57:00.0 | | | PRORT1221 | 128.136.162.221 | | 57:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |
| NULL | NULL | WY | 82601 | 33:00.0 | X | | PRORT1207 | 128.136.162.221 | | 33:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NY | 12411 | 34:00.0 | | | PRORT0108 | 128.136.162.221 | | 34:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | DC | 20019 | 39:00.0 | | | PRORT0419 | 128.136.162.221 | | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| NULL | NULL | NY | 10560 | 31:00.0 | | | PRORT0409 | 128.136.162.221 | | 31:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| NULL | NULL | AL | 35404 | 13:00.0 | | | PRORT1220 | 128.136.162.221 | | 13:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL | AL | 35244 | 52:00.0 | | | PRORT0425 | 128.136.162.221 | | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| NULL | NULL | ME | 4992 | 45:00.0 | X | | PRORT0104 | 128.136.162.221 | | 45:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | CA | 95202 | 12:00.0 | | | PRORT1208 | 128.136.162.221 | | 13:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | OH | 44111 | 29:00.0 | | | PRORT0108 | 128.136.162.221 | | 29:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | IL | 61938 | 58:00.0 | | | PRORT0125 | 128.136.162.221 | | 58:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | LA | 70791 | 16:00.0 | | | PRORT0319 | 128.136.162.221 | | 16:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| NULL | NULL | MS | 39564 | 29:00.0 | | | PRORT0424 | 128.136.162.221 | | 29:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | MI | 49440 | 37:00.0 | X | | PRORT0430 | 128.136.162.221 | | 37:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 4/30/2018 | 4/30/2018 | 4/30/2018 |
| NULL | NULL | MD | 20705 | 52:00.0 | | | PRORT1207 | 128.136.162.221 | | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | MI | 48342 | 25:00.0 | P | | PRORT1213 | 128.136.162.221 | | 25:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | AL | 36608 | 03:00.0 | X | | PRORT0507 | 128.136.162.221 | | 03:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | WA | 98402 | 06:00.0 | | | PRORT0131 | 128.136.162.221 | | 06:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | AL | 35611 | 40:00.0 | X | | PRORT0320 | 128.136.162.221 | | 40:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 3/20/2018 | 3/20/2018 | 3/20/2018 |
| NULL | NULL | WI | 53403 | 02:00.0 | | | PRORT0102 | 128.136.162.221 | | 02:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | KY | 42701 | 17:00.0 | | | PRORT0517 | 128.136.162.221 | | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| NULL | NULL | MD | 20817 | 53:00.0 | | | PRORT0111 | 128.136.162.221 | | 53:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | NY | 11206 | 42:00.0 | X | | PRORT0117 | 128.136.162.221 | | 42:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | NY | 11215 | 25:00.0 | X | | PRORT0306 | 128.136.162.221 | | 25:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL | NE | 68818 | 03:00.0 | | | PRORT0124 | 128.136.162.221 | | 02:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | GA | 30331 | 04:00.0 | L | X | PRORT1229 | 128.136.162.221 | | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | GA | 30331 | 01:00.0 | | X | PRORT0504 | 128.136.162.221 | | 01:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| NULL | NULL | GA | 30331 | 35:00.0 | | | PRORT0102 | 128.136.162.221 | | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | GA | 30331 | 45:00.0 | | | PRORT1212 | 128.136.162.221 | | 45:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | MT | 59101 | 47:00.0 | | | PRORT0207 | 128.136.162.221 | | 47:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| NULL | NULL | MD | 21061 | 30:00.0 | | | PRORT0102 | 128.136.162.221 | | 30:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | UT | 84111 | 08:00.0 | X | | PRORT0110 | 128.136.162.221 | | 08:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | WI | 53221 | 43:00.0 | X | | PRORT1205 | 128.136.162.221 | | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | TN | 37408 | 39:00.0 | | | PRORT0521 | 128.136.162.221 | | 39:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| NULL | NULL | CA | 90210 | 11:00.0 | X | | PRORT0112 | 128.136.162.221 | | 11:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL | VA | 24504 | 09:00.0 | | | PRORT1205 | 128.136.162.221 | | 09:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | OH | 44077 | 35:00.0 | | | PRORT0223 | 128.136.162.221 | | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| NULL | NULL | MD | 21014 | 44:00.0 | X | | PRORT0111 | 128.136.162.221 | | 44:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | MD | 21014 | 21:00.0 | | | PRORT1208 | 128.136.162.221 | | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | MD | 21014 | 37:00.0 | P | X | PRORT0102 | 128.136.162.221 | | 37:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | MD | 21014 | 32:00.0 | | | PRORT0104 | 128.136.162.221 | | 32:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | NY | 12411 | 46:00.0 | | | PRORT0530 | 128.136.162.221 | | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | DC | 20005 | 15:00.0 | X | | PRORT0320 | 128.136.162.221 | | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 3/20/2018 | 3/20/2018 | 3/20/2018 |
| NULL | NULL | DC | 20019 | 43:00.0 | | | PRORT0103 | 128.136.162.221 | | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | NY | 10560 | 03:00.0 | | | PRORT0425 | 128.136.162.221 | | 03:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| NULL | NULL | AL | 35404 | 29:00.0 | | | PRORT0503 | 128.136.162.221 | | 29:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| NULL | NULL | WA | 98122 | 36:00.0 | X | | PRORT1229 | 128.136.162.221 | | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | CA | 95354 | 27:00.0 | | | PRORT0611 | 128.136.162.221 | | 27:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | OR | 97305 | 02:00.0 | X | | PRORT0108 | 128.136.162.221 | | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | OH | 44111 | 01:00.0 | X | | PRORT0327 | 128.136.162.221 | | 01:00.0 getmysolarpower.com | 59:00.0 104.236.235.184 | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| NULL | NULL | TN | 37814 | 46:00.0 | X | | PRORT1216 | 128.136.162.221 | | 46:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL | LA | 70802 | 07:00.0 | | | PRORT0108 | 128.136.162.221 | | 07:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | GA | 31015 | 09:00.0 | | | PRORT0323 | 128.136.162.221 | | 09:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 3/21/2018 | 3/23/2018 | 3/23/2018 |
| NULL | NULL | MD | 20705 | 02:00.0 | | | PRORT0416 | 128.136.162.221 | | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| NULL | NULL | MD | 20705 | 14:00.0 | | | PRORT0607 | 128.136.162.221 | | 14:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 6/7/2018 | 6/7/2018 | 6/7/2018 |
| NULL | NULL | MI | 48034 | 48:00.0 | X | | PRORT0416 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| NULL | NULL | NC | 28562 | 48:00.0 | | | PRORT0611 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | AL | 35801 | 41:00.0 | X | | PRORT0110 | 128.136.162.221 | | 40:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | AL | 35810 | 04:00.0 | X | | PRORT0419 | 128.136.162.221 | | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| NULL | NULL | MI | 49090 | 59:00.0 | | | PRORT0608 | 128.136.162.221 | | 59:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| NULL | NULL | VA | 24641 | 54:00.0 | X | | PRORT0403 | 128.136.162.221 | | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| NULL | NULL | AR | 72756 | 55:00.0 | X | | PRORT1227 | 128.136.162.221 | | 55:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | AR | 72211 | 41:00.0 | | | PRORT1213 | 128.136.162.221 | | 41:00.0 getmysolarpower.com | 40:00.0 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | KY | 40065 | 21:00.0 | | | PRORT0213 | 128.136.162.221 | | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| NULL | NULL | OR | 97225 | 06:00.0 | | | PRORT0130 | 128.136.162.221 | | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL | LA | 70112 | 11:00.0 | | | PRORT0531 | 128.136.162.221 | | 11:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| NULL | NULL | LA | 70065 | 51:00.0 | X | | PRORT0524 | 128.136.162.221 | | 51:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| NULL | NULL | MA | 2791 | 17:00.0 | | | PRORT0117 | 128.136.162.221 | | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |

REDACTED

| | | | | | | | | REDACTED | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | CA | 94612 | 49:00.0 | | PRORT1215 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | CA | 94801 | 48:00.0 | | PRORT0117 | 128.136.162.221 | 48:00.0 | getmysolarpower.com | 46:00.0 | 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | OH | 45227 | 29:00.0 | | PRORT0404 | 128.136.162.221 | 29:00.0 | getmysolarpower.com | 27:00.0 | 104.236.235.184 | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| NULL | NULL | VA | 22066 | 13:00.0 | | PRORT1205 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | AZ | 85640 | 39:00.0 | | PRORT0103 | 128.136.162.221 | 39:00.0 | getmysolarpower.com | 38:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | CA | 95928 | 18:00.0 | | PRORT1207 | 128.136.162.221 | 18:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | OR | 97701 | 26:00.0 | | PRORT1213 | 128.136.162.221 | 26:00.0 | getmysolarpower.com | 25:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | CA | 93702 | 48:00.0 | X | PRORT0611 | 128.136.162.221 | 48:00.0 | getmysolarpower.com | 46:00.0 | 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | CA | 90802 | 59:00.0 | | PRORT1206 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | CA | 90650 | 45:00.0 | X | PRORT1222 | 128.136.162.221 | 45:00.0 | getmysolarpower.com | 43:00.0 | 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | MO | 63640 | 35:00.0 | | PRORT0605 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 34:00.0 | 104.236.235.184 | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| NULL | NULL | NY | 14608 | 43:00.0 | | PRORT1207 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | MI | 48093 | 50:00.0 | | PRORT0524 | 128.136.162.221 | 50:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| NULL | NULL | GA | 31206 | 19:00.0 | | PRORT0105 | 128.136.162.221 | 19:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | AZ | 85003 | 53:00.0 | X | PRORT1227 | 128.136.162.221 | 53:00.0 | getmysolarpower.com | 50:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | AR | 72209 | 15:00.0 | | PRORT1208 | 128.136.162.221 | 15:00.0 | getmysolarpower.com | 14:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | KY | 40211 | 59:00.0 | | PRORT0405 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| NULL | NULL | OR | 97338 | 39:00.0 | X | PRORT0530 | 128.136.162.221 | 39:00.0 | getmysolarpower.com | 38:00.0 | 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | LA | 70112 | 46:00.0 | | PRORT0105 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | NM | 87501 | 59:00.0 | | PRORT0529 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 58:00.0 | 104.236.235.184 | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| NULL | NULL | MA | 2791 | 59:00.0 | | PRORT0122 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | CA | 94612 | 06:00.0 | X | PRORT1228 | 128.136.162.221 | 06:00.0 | getmysolarpower.com | 05:00.0 | 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | CA | 94601 | 57:00.0 | | PRORT1205 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | OH | 45011 | 17:00.0 | X | PRORT0102 | 128.136.162.221 | 17:00.0 | getmysolarpower.com | 15:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | NY | 12207 | 39:00.0 | X | PRORT0103 | 128.136.162.221 | 39:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | AZ | 85640 | 26:00.0 | X | PRORT0130 | 128.136.162.221 | 26:00.0 | getmysolarpower.com | 24:00.0 | 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL | VA | 24012 | 12:00.0 | | PRORT1205 | 128.136.162.221 | 12:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | CA | 93721 | 13:00.0 | | PRORT0515 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 12:00.0 | 104.236.235.184 | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| NULL | NULL | CA | 93721 | 52:00.0 | | PRORT0110 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 50:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | CA | 90802 | 21:00.0 | | PRORT0124 | 128.136.162.221 | 21:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | OH | 43351 | 47:00.0 | X | PRORT0314 | 128.136.162.221 | 47:00.0 | getmysolarpower.com | 45:00.0 | 104.236.235.184 | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| NULL | NULL | OK | 73501 | 52:00.0 | | PRORT0305 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 51:00.0 | 104.236.235.184 | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| NULL | NULL | MI | 48048 | 25:00.0 | | PRORT0118 | 128.136.162.221 | 25:00.0 | getmysolarpower.com | 22:00.0 | 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | DE | 19802 | 42:00.0 | X | PRORT1211 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | WV | 25701 | 16:00.0 | X | PRORT1206 | 128.136.162.221 | 16:00.0 | getmysolarpower.com | 14:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | CA | 90247 | 37:00.0 | | PRORT0214 | 128.136.162.221 | 37:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 2/14/2018 | 2/14/2018 | 2/14/2018 |
| NULL | NULL | CO | 80903 | 20:00.0 | | PRORT0326 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| NULL | NULL | MI | 48219 | 08:00.0 | X | PRORT0507 | 128.136.162.221 | 08:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | MI | 48124 | 31:00.0 | | PRORT0118 | 128.136.162.221 | 31:00.0 | getmysolarpower.com | 29:00.0 | 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | NY | 13126 | 57:00.0 | X | PRORT0119 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | KS | 67042 | 14:00.0 | | PRORT1228 | 128.136.162.221 | 14:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | LA | 71201 | 32:00.0 | | PRORT0418 | 128.136.162.221 | 32:00.0 | getmysolarpower.com | 30:00.0 | 104.236.235.184 | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| NULL | NULL | LA | 71101 | 46:00.0 | | PRORT0109 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | CA | 90046 | 29:00.0 | X | PRORT0417 | 128.136.162.221 | 29:00.0 | getmysolarpower.com | 28:00.0 | 104.236.235.184 | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| NULL | NULL | WV | 25301 | 20:00.0 | | PRORT1207 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | CA | 90046 | 44:00.0 | X | PRORT0403 | 128.136.162.221 | 44:00.0 | getmysolarpower.com | 42:00.0 | 104.236.235.184 | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| NULL | NULL | OH | 44702 | 38:00.0 | X | PRORT1005 | 128.136.162.221 | 38:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | AL | 36303 | 36:00.0 | | PRORT1212 | 128.136.162.221 | 36:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | NC | 27107 | 41:00.0 | | PRORT1228 | 128.136.162.221 | 41:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | LA | 70601 | 58:00.0 | | PRORT0206 | 128.136.162.221 | 58:00.0 | getmysolarpower.com | 56:00.0 | 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL | NY | 11215 | 51:00.0 | X | PRORT1207 | 128.136.162.221 | 51:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NY | 11215 | 52:00.0 | | PRORT1207 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 51:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NY | 10306 | 38:00.0 | L | PRORT0224 | 128.136.162.221 | 38:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 2/24/2018 | 2/24/2018 | 2/24/2018 |
| NULL | NULL | TN | 37917 | 40:00.0 | | PRORT1212 | 128.136.162.221 | 40:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | AR | 72903 | 56:00.0 | X | PRORT0125 | 128.136.162.221 | 56:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | AR | 72211 | 02:00.0 | X | PRORT0529 | 128.136.162.221 | 02:00.0 | getmysolarpower.com | 01:00.0 | 104.236.235.184 | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| NULL | NULL | KY | 40202 | 26:00.0 | | PRORT0523 | 128.136.162.221 | 26:00.0 | getmysolarpower.com | 24:00.0 | 104.236.235.184 | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| NULL | NULL | OR | 97114 | 36:00.0 | X | PRORT0126 | 128.136.162.221 | 36:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | LA | 70043 | 52:00.0 | X | PRORT0202 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 51:00.0 | 104.236.235.184 | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| NULL | NULL | NM | 87501 | 44:00.0 | | PRORT0308 | 128.136.162.221 | 44:00.0 | getmysolarpower.com | 42:00.0 | 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| NULL | NULL | MA | 2791 | 53:00.0 | | PRORT0111 | 128.136.162.221 | 53:00.0 | getmysolarpower.com | 52:00.0 | 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | CA | 94536 | 56:00.0 | X | PRORT0124 | 128.136.162.221 | 56:00.0 | getmysolarpower.com | 54:00.0 | 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | CA | 94541 | 57:00.0 | X | PRORT0427 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 56:00.0 | 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL | OH | 45227 | 07:00.0 | | PRORT1227 | 128.136.162.221 | 07:00.0 | getmysolarpower.com | 05:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | MI | 48843 | 49:00.0 | X | PRORT0423 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| NULL | NULL | AZ | 85640 | 19:00.0 | | PRORT0122 | 128.136.162.221 | 19:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | CA | 96001 | 48:00.0 | | PRORT0125 | 128.136.162.221 | 48:00.0 | getmysolarpower.com | 47:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | OR | 97321 | 05:00.0 | | PRORT0612 | 128.136.162.221 | 05:00.0 | getmysolarpower.com | 03:00.0 | 104.236.235.184 | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| NULL | NULL | CA | 93721 | 42:00.0 | | PRORT1214 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | CA | 92649 | 14:00.0 | X | PRORT1212 | 128.136.162.221 | 14:00.0 | getmysolarpower.com | 13:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | IA | 52362 | 05:00.0 | | PRORT0402 | 128.136.162.221 | 05:00.0 | getmysolarpower.com | 04:00.0 | 104.236.235.184 | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| NULL | NULL | NM | 88061 | 41:00.0 | X | PRORT0105 | 128.136.162.221 | 41:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | NY | 14608 | 38:00.0 | | PRORT1204 | 128.136.162.221 | 38:00.0 | getmysolarpower.com | 36:00.0 | 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | NY | 12411 | 18:00.0 | | PRORT0509 | 128.136.162.221 | 18:00.0 | getmysolarpower.com | 16:00.0 | 104.236.235.184 | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| NULL | NULL | DC | 20019 | 07:00.0 | | PRORT0201 | 128.136.162.221 | 07:00.0 | getmysolarpower.com | 06:00.0 | 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | NY | 10560 | 35:00.0 | | PRORT0103 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 33:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |

REDACTED

REDACTED

| | | St | ID | Time1 | X | Code | IP | Time2 | Domain | Time3 | IP2 | Date1 | Date2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | AL | 35244 | 33:00.0 | | PRORT1226 | 128.136.162.221 | 34:00.0 | getmysolarpower.com | 32:00.0 | 104.236.235.184 | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| NULL | NULL | AL | 35470 | 20:00.0 | | PRORT1227 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | ME | 4005 | 18:00.0 | | PRORT1204 | 128.136.162.221 | 18:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | CA | 95363 | 38:00.0 | | PRORT1206 | 128.136.162.221 | 38:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | OH | 44111 | 43:00.0 | | PRORT0507 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 42:00.0 | 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | IL | 62522 | 43:00.0 | | PRORT1206 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 43:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | LA | 70802 | 29:00.0 | | PRORT0202 | 128.136.162.221 | 29:00.0 | getmysolarpower.com | 26:00.0 | 104.236.235.184 | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| NULL | NULL | MS | 39503 | 46:00.0 | X | PRORT1228 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | MI | 49440 | 16:00.0 | | PRORT0320 | 128.136.162.221 | 16:00.0 | getmysolarpower.com | 14:00.0 | 104.236.235.184 | 3/20/2018 | 3/20/2018 | 3/20/2018 |
| NULL | NULL | MD | 21044 | 52:00.0 | X | PRORT0209 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 51:00.0 | 104.236.235.184 | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| NULL | NULL | DC | 20024 | 54:00.0 | | PRORT1206 | 128.136.162.221 | 54:00.0 | getmysolarpower.com | 52:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | AL | 36608 | 22:00.0 | | PRORT0226 | 128.136.162.221 | 22:00.0 | getmysolarpower.com | 21:00.0 | 104.236.235.184 | 2/26/2018 | 2/26/2018 | 2/26/2018 |
| NULL | NULL | WA | 98002 | 33:00.0 | X | PRORT0216 | 128.136.162.221 | 33:00.0 | getmysolarpower.com | 32:00.0 | 104.236.235.184 | 2/16/2018 | 2/16/2018 | 2/16/2018 |
| NULL | NULL | AL | 35903 | 02:00.0 | | PRORT0117 | 128.136.162.221 | 02:00.0 | getmysolarpower.com | 00:00.0 | 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | WI | 53403 | 17:00.0 | X | PRORT0129 | 128.136.162.221 | 17:00.0 | getmysolarpower.com | 15:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | KY | 42701 | 13:00.0 | X | PRORT0117 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | MD | 20601 | 59:00.0 | X | PRORT1218 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | MS | 39212 | 20:00.0 | X | PRORT0305 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| NULL | NULL | MS | 39212 | 42:00.0 | | PRORT0110 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | SD | 57102 | 33:00.0 | | PRORT0323 | 128.136.162.221 | 33:00.0 | getmysolarpower.com | 31:00.0 | 104.236.235.184 | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| NULL | NULL | NJ | 8608 | 46:00.0 | | PRORT0410 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| NULL | NULL | NJ | 8846 | 41:00.0 | | PRORT0417 | 128.136.162.221 | 41:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 4/17/2018 | 4/17/2018 | 4/17/2018 |
| NULL | NULL | OH | 43081 | 00:00.0 | | PRORT1228 | 128.136.162.221 | 00:00.0 | getmysolarpower.com | 58:00.0 | 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | OH | 43081 | 21:00.0 | X | PRORT0217 | 128.136.162.221 | 21:00.0 | getmysolarpower.com | 20:00.0 | 104.236.235.184 | 2/17/2018 | 2/17/2018 | 2/17/2018 |
| NULL | NULL | TN | 37130 | 57:00.0 | | PRORT1229 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | MA | 2478 | 03:00.0 | X | PRORT0208 | 128.136.162.221 | 03:00.0 | getmysolarpower.com | 01:00.0 | 104.236.235.184 | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| NULL | NULL | CA | 92020 | 33:00.0 | | PRORT0206 | 128.136.162.221 | 33:00.0 | getmysolarpower.com | 31:00.0 | 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL | CA | 92041 | 13:00.0 | | PRORT0125 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | KS | 67460 | 25:00.0 | X | PRORT0227 | 128.136.162.221 | 25:00.0 | getmysolarpower.com | 23:00.0 | 104.236.235.184 | 2/27/2018 | 2/27/2018 | 2/27/2018 |
| NULL | NULL | CA | 91731 | 48:00.0 | | PRORT0103 | 128.136.162.221 | 48:00.0 | getmysolarpower.com | 46:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | IL | 60521 | 21:00.0 | | PRORT0329 | 128.136.162.221 | 21:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL | NY | 10025 | 38:00.0 | | PRORT1205 | 128.136.162.221 | 38:00.0 | getmysolarpower.com | 36:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | CA | 94066 | 08:00.0 | | PRORT0125 | 128.136.162.221 | 08:00.0 | getmysolarpower.com | 06:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | CA | 93304 | 39:00.0 | | PRORT0115 | 128.136.162.221 | 39:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | MS | 38606 | 12:00.0 | X | PRORT0321 | 128.136.162.221 | 12:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| NULL | NULL | GA | 30201 | 39:00.0 | X | PRORT1213 | 128.136.162.221 | 39:00.0 | getmysolarpower.com | 38:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | GA | 30331 | 29:00.0 | | PRORT1212 | 128.136.162.221 | 29:00.0 | getmysolarpower.com | 27:00.0 | 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | NJ | 8901 | 06:00.0 | | PRORT0405 | 128.136.162.221 | 06:00.0 | getmysolarpower.com | 04:00.0 | 104.236.235.184 | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| NULL | NULL | DC | 20019 | 59:00.0 | | PRORT0119 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 58:00.0 | 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | CT | 6606 | 47:00.0 | X | PRORT0130 | 128.136.162.221 | 47:00.0 | getmysolarpower.com | 46:00.0 | 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL | CT | 6604 | 46:00.0 | | PRORT0413 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL | AL | 35470 | 04:00.0 | | PRORT0129 | 128.136.162.221 | 04:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | ME | 4992 | 59:00.0 | X | PRORT0209 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 58:00.0 | 104.236.235.184 | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| NULL | NULL | CA | 95202 | 41:00.0 P | X | PRORT0109 | 128.136.162.221 | 41:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | OH | 44111 | 12:00.0 | | PRORT0507 | 128.136.162.221 | 12:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | OH | 44115 | 47:00.0 | | PRORT0507 | 128.136.162.221 | 47:00.0 | getmysolarpower.com | 45:00.0 | 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | IL | 60004 | 50:00.0 | X | PRORT1207 | 128.136.162.221 | 50:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | LA | 70802 | 22:00.0 | X | PRORT1209 | 128.136.162.221 | 22:00.0 | getmysolarpower.com | 20:00.0 | 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | GA | 31701 | 09:00.0 | | PRORT0111 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | MD | 20705 | 23:00.0 | | PRORT0115 | 128.136.162.221 | 23:00.0 | getmysolarpower.com | 21:00.0 | 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | WI | 53221 | 57:00.0 | | PRORT0605 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| NULL | NULL | AL | 36608 | 53:00.0 | X | PRORT0216 | 128.136.162.221 | 53:00.0 | getmysolarpower.com | 51:00.0 | 104.236.235.184 | 2/16/2018 | 2/16/2018 | 2/16/2018 |
| NULL | NULL | NC | 28501 | 05:00.0 | | PRORT0108 | 128.136.162.221 | 05:00.0 | getmysolarpower.com | 03:00.0 | 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | AL | 35160 | 54:00.0 | | PRORT0103 | 128.136.162.221 | 54:00.0 | getmysolarpower.com | 52:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | WI | 53403 | 48:00.0 | | PRORT1229 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 47:00.0 | 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | KY | 42301 | 58:00.0 | | PRORT0131 | 128.136.162.221 | 58:00.0 | getmysolarpower.com | 56:00.0 | 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | VA | 24112 | 09:00.0 | | PRORT1212 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 08:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | NJ | 7032 | 14:00.0 | | PRORT1211 | 128.136.162.221 | 14:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | DC | 20019 | 51:00.0 | X | PRORT0124 | 128.136.162.221 | 51:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | NY | 10560 | 13:00.0 | X | PRORT0125 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | CT | 6473 | 27:00.0 | X | PRORT1205 | 128.136.162.221 | 27:00.0 | getmysolarpower.com | 25:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | AL | 35071 | 13:00.0 | | PRORT0116 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 12:00.0 | 104.236.235.184 | 1/16/2018 | 1/16/2018 | 1/16/2018 |
| NULL | NULL | WA | 98122 | 23:00.0 | | PRORT0105 | 128.136.162.221 | 23:00.0 | getmysolarpower.com | 21:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | CA | 95202 | 01:00.0 | | PRORT0330 | 128.136.162.221 | 01:00.0 | getmysolarpower.com | 59:00.0 | 104.236.235.184 | 3/30/2018 | 3/30/2018 | 3/30/2018 |
| NULL | NULL | OH | 44111 | 03:00.0 | X | PRORT0221 | 128.136.162.221 | 03:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| NULL | NULL | OH | 44137 | 27:00.0 | | PRORT0117 | 128.136.162.221 | 27:00.0 | getmysolarpower.com | 25:00.0 | 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | CA | 93926 | 01:00.0 | | PRORT0530 | 128.136.162.221 | 01:00.0 | getmysolarpower.com | 59:00.0 | 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | LA | 70802 | 54:00.0 | | PRORT0109 | 128.136.162.221 | 54:00.0 | getmysolarpower.com | 52:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | GA | 31794 | 42:00.0 | | PRORT1214 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | MD | 20705 | 06:00.0 | | PRORT0328 | 128.136.162.221 | 06:00.0 | getmysolarpower.com | 04:00.0 | 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| NULL | NULL | MD | 20707 | 01:00.0 | | PRORT0316 | 128.136.162.221 | 01:00.0 | getmysolarpower.com | 59:00.0 | 104.236.235.184 | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| NULL | NULL | AL | 36608 | 48:00.0 | | PRORT1208 | 128.136.162.221 | 48:00.0 | getmysolarpower.com | 46:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | NC | 27893 | 12:00.0 | | PRORT1209 | 128.136.162.221 | 12:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | AL | 35950 | 46:00.0 | X | PRORT0416 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 43:00.0 | 104.236.235.184 | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| NULL | NULL | WI | 53140 | 20:00.0 | | PRORT1206 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | MI | 49017 | 52:00.0 | | PRORT1207 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 54:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |

REDACTED                                          REDACTED

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL VA | 24112 | 43:00.0 | | PRORT1212 | 128.136.162.221 | | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL MD | 21701 | 07:00.0 | | PRORT0118 | 128.136.162.221 | | 07:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL DE | 19901 | 43:00.0 | | PRORT0604 | 128.136.162.221 | | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| NULL | NULL CA | 90247 | 34:00.0 | X | PRORT0124 | 128.136.162.221 | | 34:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL CA | 90047 | 12:00.0 | | PRORT1215 | 128.136.162.221 | | 12:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL IL | 60616 | 36:00.0 | | PRORT1207 | 128.136.162.221 | | 36:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL MI | 48227 | 20:00.0 | X | PRORT1204 | 128.136.162.221 | | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL MI | 48226 | 22:00.0 | X | PRORT0427 | 128.136.162.221 | | 22:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL KS | 67216 | 28:00.0 | | PRORT1205 | 128.136.162.221 | | 28:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL LA | 71201 | 36:00.0 | | PRORT0419 | 128.136.162.221 | | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| NULL | NULL LA | 71201 | 22:00.0 | | PRORT0518 | 128.136.162.221 | | 22:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| NULL | NULL IA | 52240 | 47:00.0 | X | PRORT1220 | 128.136.162.221 | | 47:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL CA | 90022 | 25:00.0 | | PRORT0223 | 128.136.162.221 | | 25:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| NULL | NULL CA | 90063 | 00:00.0 | | PRORT0214 | 128.136.162.221 | | 00:00.0 getmysolarpower.com | 59:00.0 104.236.235.184 | 2/14/2018 | 2/14/2018 | 2/14/2018 |
| NULL | NULL CA | 90029 | 20:00.0 | | PRORT1218 | 128.136.162.221 | | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL OH | 44646 | 37:00.0 | | PRORT0130 | 128.136.162.221 | | 37:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL AL | 36109 | 01:00.0 | | PRORT0312 | 128.136.162.221 | | 01:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 3/12/2018 | 3/12/2018 | 3/12/2018 |
| NULL | NULL NC | 27409 | 39:00.0 | X | PRORT0117 | 128.136.162.221 | | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL OR | 97220 | 16:00.0 | | PRORT0515 | 128.136.162.221 | | 16:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| NULL | NULL NY | 10306 | 35:00.0 | X | PRORT0103 | 128.136.162.221 | | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL NY | 10016 | 26:00.0 | X | PRORT1207 | 128.136.162.221 | | 26:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL MS | 39440 | 11:00.0 | X | PRORT1229 | 128.136.162.221 | | 11:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL NH | 3054 | 46:00.0 | | PRORT1204 | 128.136.162.221 | | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL NJ | 8846 | 29:00.0 | | PRORT0109 | 128.136.162.221 | | 29:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL NJ | 8846 | 52:00.0 | X | PRORT0109 | 128.136.162.221 | | 52:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL OH | 43081 | 17:00.0 | X | PRORT1221 | 128.136.162.221 | | 17:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |
| NULL | NULL OH | 43081 | 02:00.0 | | PRORT0413 | 128.136.162.221 | | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL TN | 37214 | 40:00.0 | | PRORT0221 | 128.136.162.221 | | 40:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| NULL | NULL MI | 48838 | 51:00.0 | X | PRORT0130 | 128.136.162.221 | | 51:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL IL | 62234 | 16:00.0 | | PRORT1207 | 128.136.162.221 | | 16:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL CA | 92020 | 55:00.0 | | PRORT1204 | 128.136.162.221 | | 55:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL CA | 92101 | 17:00.0 | | PRORT0406 | 128.136.162.221 | | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| NULL | NULL AZ | 85003 | 36:00.0 | | PRORT1206 | 128.136.162.221 | | 36:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL CA | 91101 | 58:00.0 | X | PRORT0511 | 128.136.162.221 | | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 5/11/2018 | 5/11/2018 | 5/11/2018 |
| NULL | NULL NY | 10025 | 13:00.0 | X | PRORT0217 | 128.136.162.221 | | 13:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 2/17/2018 | 2/17/2018 | 2/17/2018 |
| NULL | NULL NY | 10025 | 57:00.0 | X | PRORT1208 | 128.136.162.221 | | 57:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL CA | 92701 | 54:00.0 | X | PRORT0222 | 128.136.162.221 | | 54:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| NULL | NULL MS | 38801 | 32:00.0 | | PRORT0111 | 128.136.162.221 | | 32:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL GA | 30201 | 38:00.0 | X | PRORT0208 | 128.136.162.221 | | 38:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| NULL | NULL GA | 30213 | 41:00.0 | X | PRORT1212 | 128.136.162.221 | | 41:00.0 getmysolarpower.com | 40:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL GA | 30201 | 11:00.0 | | PRORT1209 | 128.136.162.221 | | 11:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL MD | 20817 | 55:00.0 | X | PRORT0525 | 128.136.162.221 | | 55:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 5/25/2018 | 5/25/2018 | 5/25/2018 |
| NULL | NULL WV | 26505 | 14:00.0 | X | PRORT0222 | 128.136.162.221 | | 14:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| NULL | NULL CA | 90401 | 20:00.0 | | PRORT0213 | 128.136.162.221 | | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| NULL | NULL IL | 60616 | 12:00.0 | | PRORT0606 | 128.136.162.221 | | 12:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| NULL | NULL MI | 48226 | 02:00.0 | X | PRORT0104 | 128.136.162.221 | | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL MI | 48219 | 29:00.0 | X | PRORT1209 | 128.136.162.221 | | 29:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL MO | 63026 | 33:00.0 | | PRORT0125 | 128.136.162.221 | | 33:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL KS | 67216 | 01:00.0 | | PRORT0126 | 128.136.162.221 | | 01:00.0 getmysolarpower.com | 59:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL LA | 71220 | 44:00.0 | X | PRORT0329 | 128.136.162.221 | | 44:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL LA | 71028 | 41:00.0 | X | PRORT0125 | 128.136.162.221 | | 41:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL MN | 56303 | 53:00.0 | | PRORT1205 | 128.136.162.221 | | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL CA | 90022 | 57:00.0 | | PRORT1221 | 128.136.162.221 | | 57:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |
| NULL | NULL CA | 90046 | 54:00.0 | | PRORT1205 | 128.136.162.221 | | 54:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL OH | 44308 | 20:00.0 | | PRORT0105 | 128.136.162.221 | | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL IL | 60505 | 27:00.0 | | PRORT0209 | 128.136.162.221 | | 27:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| NULL | NULL NC | 27409 | 08:00.0 | | PRORT1211 | 128.136.162.221 | | 08:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL LA | 70601 | 12:00.0 | | PRORT0423 | 128.136.162.221 | | 12:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| NULL | NULL NY | 11204 | 44:00.0 | | PRORT0216 | 128.136.162.221 | | 44:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 2/16/2018 | 2/16/2018 | 2/16/2018 |
| NULL | NULL NY | 10453 | 16:00.0 | | PRORT1227 | 128.136.162.221 | | 16:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL NY | 10453 | 43:00.0 | | PRORT0110 | 128.136.162.221 | | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL MI | 48094 | 16:00.0 | | PRORT0402 | 128.136.162.221 | | 16:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| NULL | NULL MS | 39301 | 04:00.0 | X | PRORT0111 | 128.136.162.221 | | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL NH | 3820 | 08:00.0 | X | PRORT1221 | 128.136.162.221 | | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |
| NULL | NULL NJ | 8846 | 15:00.0 | X | PRORT0112 | 128.136.162.221 | | 15:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL NJ | 8846 | 10:00.0 | | PRORT1228 | 128.136.162.221 | | 10:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL OH | 43081 | 39:00.0 | | PRORT1208 | 128.136.162.221 | | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL OH | 43081 | 20:00.0 | X | PRORT0104 | 128.136.162.221 | | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL TN | 38104 | 40:00.0 | X | PRORT0117 | 128.136.162.221 | | 40:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL MA | 2146 | 15:00.0 | X | PRORT0418 | 128.136.162.221 | | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| NULL | NULL CA | 92010 | 51:00.0 | X | PRORT0131 | 128.136.162.221 | | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL CA | 92041 | 41:00.0 | | PRORT1219 | 128.136.162.221 | | 41:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL KS | 67152 | 31:00.0 | | PRORT0508 | 128.136.162.221 | | 31:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| NULL | NULL CA | 93016 | 48:00.0 | | PRORT0119 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL CA | 91801 | 25:00.0 | | PRORT0126 | 128.136.162.221 | | 25:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL NY | 10025 | 26:00.0 | X | PRORT0221 | 128.136.162.221 | | 26:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 2/21/2018 | 2/21/2018 | 2/21/2018 |

REDACTED

| | | State | Zip | Time | Flag | PRORT | IP | Time | Domain | Time | IP | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | NY | 10025 | 57:00.0 | | PRORT1216 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 56:00.0 | 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL | CA | 93307 | 42:00.0 | | PRORT1219 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | MS | 38801 | 48:00.0 | X | PRORT0221 | 128.136.162.221 | 48:00.0 | getmysolarpower.com | 47:00.0 | 104.236.235.184 | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| NULL | NULL | GA | 30501 | 42:00.0 | X | PRORT1206 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | GA | 30201 | 04:00.0 | | PRORT1222 | 128.136.162.221 | 04:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | DE | 19802 | 04:00.0 | X | PRORT0423 | 128.136.162.221 | 04:00.0 | getmysolarpower.com | 03:00.0 | 104.236.235.184 | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| NULL | NULL | WV | 25427 | 52:00.0 | | PRORT1213 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 50:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | CA | 90247 | 40:00.0 | L | PRORT0131 | 128.136.162.221 | 40:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | IL | 60616 | 29:00.0 | X | PRORT1208 | 128.136.162.221 | 29:00.0 | getmysolarpower.com | 28:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | MI | 48213 | 14:00.0 | | PRORT1207 | 128.136.162.221 | 14:00.0 | getmysolarpower.com | 12:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | MI | 48219 | 46:00.0 | X | PRORT0108 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | NY | 14456 | 09:00.0 | | PRORT1205 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | KS | 67114 | 45:00.0 | | PRORT0102 | 128.136.162.221 | 45:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | LA | 71201 | 04:00.0 | X | PRORT0508 | 128.136.162.221 | 04:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| NULL | NULL | LA | 71201 | 49:00.0 | | PRORT0223 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| NULL | NULL | CA | 90022 | 51:00.0 | X | PRORT0115 | 128.136.162.221 | 51:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | CA | 90046 | 13:00.0 | X | PRORT0424 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | CA | 90046 | 26:00.0 | | PRORT1219 | 128.136.162.221 | 27:00.0 | getmysolarpower.com | 24:00.0 | 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | OH | 44446 | 07:00.0 | X | PRORT1204 | 128.136.162.221 | 07:00.0 | getmysolarpower.com | 06:00.0 | 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | AL | 36083 | 41:00.0 | X | PRORT0507 | 128.136.162.221 | 41:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | NC | 27409 | 52:00.0 | | PRORT0217 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 50:00.0 | 104.236.235.184 | 2/17/2018 | 2/17/2018 | 2/17/2018 |
| NULL | NULL | LA | 70634 | 20:00.0 | | PRORT0103 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | NY | 10016 | 32:00.0 | X | PRORT0108 | 128.136.162.221 | 32:00.0 | getmysolarpower.com | 30:00.0 | 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | NY | 11693 | 37:00.0 | X | PRORT0205 | 128.136.162.221 | 37:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| NULL | NULL | NY | 11215 | 42:00.0 | X | PRORT1207 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | MD | 20705 | 09:00.0 | | PRORT1208 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 08:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | WV | 25301 | 39:00.0 | X | PRORT0501 | 128.136.162.221 | 39:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| NULL | NULL | CA | 90247 | 43:00.0 | | PRORT1227 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | UT | 84074 | 56:00.0 | X | PRORT1228 | 128.136.162.221 | 56:00.0 | getmysolarpower.com | 54:00.0 | 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | MI | 48219 | 38:00.0 | | PRORT0424 | 128.136.162.221 | 38:00.0 | getmysolarpower.com | 36:00.0 | 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | MI | 48219 | 10:00.0 | | PRORT0521 | 128.136.162.221 | 10:00.0 | getmysolarpower.com | 08:00.0 | 104.236.235.184 | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| NULL | NULL | NY | 13208 | 13:00.0 | | PRORT0109 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 12:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | KS | 67114 | 47:00.0 | | PRORT1218 | 128.136.162.221 | 47:00.0 | getmysolarpower.com | 45:00.0 | 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | LA | 71101 | 10:00.0 | | PRORT0109 | 128.136.162.221 | 10:00.0 | getmysolarpower.com | 09:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | LA | 71301 | 15:00.0 | | PRORT0223 | 128.136.162.221 | 15:00.0 | getmysolarpower.com | 13:00.0 | 104.236.235.184 | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| NULL | NULL | CA | 90046 | 15:00.0 | | PRORT1208 | 128.136.162.221 | 15:00.0 | getmysolarpower.com | 13:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | CA | 90042 | 24:00.0 | X | PRORT1212 | 128.136.162.221 | 24:00.0 | getmysolarpower.com | 22:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | CA | 90046 | 20:00.0 | | PRORT1207 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | OH | 44702 | 57:00.0 | | PRORT1208 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 56:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | AL | 36050 | 27:00.0 | X | PRORT0404 | 128.136.162.221 | 27:00.0 | getmysolarpower.com | 26:00.0 | 104.236.235.184 | 4/4/2018 | 4/4/2018 | 4/4/2018 |
| NULL | NULL | NC | 27107 | 51:00.0 | X | PRORT0531 | 128.136.162.221 | 51:00.0 | getmysolarpower.com | 50:00.0 | 104.236.235.184 | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| NULL | NULL | LA | 70501 | 35:00.0 | X | PRORT1207 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 33:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NY | 11208 | 01:00.0 | X | PRORT1227 | 128.136.162.221 | 01:00.0 | getmysolarpower.com | 59:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | NY | 10464 | 13:00.0 | | PRORT0329 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL | NY | 10453 | 43:00.0 | X | PRORT0612 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 42:00.0 | 104.236.235.184 | 6/12/2018 | 6/12/2018 | 6/12/2018 |
| NULL | NULL | NY | 10453 | 37:00.0 | | PRORT1205 | 128.136.162.221 | 37:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | WA | 98220 | 35:00.0 | | PRORT0103 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 33:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | NE | 68501 | 11:00.0 | X | PRORT0125 | 128.136.162.221 | 11:00.0 | getmysolarpower.com | 09:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | GA | 30331 | 02:00.0 | | PRORT0105 | 128.136.162.221 | 02:00.0 | getmysolarpower.com | 01:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | GA | 30331 | 07:00.0 | X | PRORT1208 | 128.136.162.221 | 07:00.0 | getmysolarpower.com | 06:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | GA | 30331 | 39:00.0 | X | PRORT0504 | 128.136.162.221 | 39:00.0 | getmysolarpower.com | 38:00.0 | 104.236.235.184 | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| NULL | NULL | GA | 30331 | 49:00.0 | | PRORT0123 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | CA | 95113 | 47:00.0 | | PRORT0328 | 128.136.162.221 | 47:00.0 | getmysolarpower.com | 45:00.0 | 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| NULL | NULL | MD | 21014 | 24:00.0 | X | PRORT0110 | 128.136.162.221 | 24:00.0 | getmysolarpower.com | 21:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | WI | 53221 | 49:00.0 | | PRORT0109 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | WI | 53221 | 09:00.0 | X | PRORT0109 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 08:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | MO | 65616 | 57:00.0 | X | PRORT0220 | 128.136.162.221 | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 2/20/2018 | 2/20/2018 | 2/20/2018 |
| NULL | NULL | TN | 37408 | 59:00.0 | X | PRORT1230 | 128.136.162.221 | 59:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | CA | 90278 | 51:00.0 | | PRORT1209 | 128.136.162.221 | 51:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | VA | 24504 | 01:00.0 | X | PRORT0120 | 128.136.162.221 | 01:00.0 | getmysolarpower.com | 00:00.0 | 104.236.235.184 | 1/20/2018 | 1/20/2018 | 1/20/2018 |
| NULL | NULL | OH | 44111 | 32:00.0 | X | PRORT0413 | 128.136.162.221 | 32:00.0 | getmysolarpower.com | 30:00.0 | 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL | MD | 21014 | 54:00.0 | X | PRORT1208 | 128.136.162.221 | 54:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | MD | 21014 | 11:00.0 | | PRORT0411 | 128.136.162.221 | 11:00.0 | getmysolarpower.com | 09:00.0 | 104.236.235.184 | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| NULL | NULL | MD | 21108 | 25:00.0 | | PRORT0219 | 128.136.162.221 | 25:00.0 | getmysolarpower.com | 24:00.0 | 104.236.235.184 | 2/19/2018 | 2/19/2018 | 2/19/2018 |
| NULL | NULL | MD | 21014 | 26:00.0 | | PRORT0529 | 128.136.162.221 | 26:00.0 | getmysolarpower.com | 25:00.0 | 104.236.235.184 | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| NULL | NULL | NY | 11227 | 55:00.0 | | PRORT1205 | 128.136.162.221 | 55:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | OR | 97060 | 09:00.0 | X | PRORT1219 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | NE | 68701 | 11:00.0 | X | PRORT0306 | 128.136.162.221 | 11:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL | GA | 30331 | 22:00.0 | X | PRORT0322 | 128.136.162.221 | 22:00.0 | getmysolarpower.com | 20:00.0 | 104.236.235.184 | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| NULL | NULL | GA | 30331 | 43:00.0 | | PRORT0125 | 128.136.162.221 | 43:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | GA | 30331 | 31:00.0 | X | PRORT1208 | 128.136.162.221 | 31:00.0 | getmysolarpower.com | 29:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | OK | 73102 | 05:00.0 | | PRORT0608 | 128.136.162.221 | 05:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| NULL | NULL | CA | 95129 | 09:00.0 | | PRORT0522 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 08:00.0 | 104.236.235.184 | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| NULL | NULL | MD | 21875 | 53:00.0 | X | PRORT0126 | 128.136.162.221 | 53:00.0 | getmysolarpower.com | 52:00.0 | 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | WI | 53221 | 06:00.0 | X | PRORT1208 | 128.136.162.221 | 06:00.0 | getmysolarpower.com | 04:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | WI | 53221 | 50:00.0 | | PRORT0518 | 128.136.162.221 | 50:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 5/18/2018 | 5/18/2018 | 5/18/2018 |

REDACTED

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL MO | 65804 | 46:00.0 | X | PRORT1229 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL TN | 37650 | 28:00.0 | | PRORT0112 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL WA | 98208 | 42:00.0 | | PRORT0606 128.136.162.221 | 42:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| NULL | NULL UT | 84321 | 06:00.0 | | PRORT1228 128.136.162.221 | 06:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL MD | 21014 | 01:00.0 | | PRORT0409 128.136.162.221 | 01:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| NULL | NULL MD | 21014 | 15:00.0 | | PRORT1206 128.136.162.221 | 15:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL MD | 21014 | 09:00.0 | X | PRORT0316 128.136.162.221 | 09:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| NULL | NULL MD | 21014 | 57:00.0 | | PRORT0119 128.136.162.221 | 57:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL GA | 30680 | 08:00.0 | | PRORT0409 128.136.162.221 | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| NULL | NULL GA | 30201 | 54:00.0 | X | PRORT1221 128.136.162.221 | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |
| NULL | NULL NV | 89101 | 16:00.0 | X | PRORT0125 128.136.162.221 | 16:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL NV | 89101 | 58:00.0 | | PRORT1208 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL NC | 28209 | 23:00.0 | X | PRORT0512 128.136.162.221 | 23:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 5/12/2018 | 5/12/2018 | 5/12/2018 |
| NULL | NULL NC | 28209 | 51:00.0 | X | PRORT0109 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL GA | 31901 | 49:00.0 | | PRORT0419 128.136.162.221 | 49:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| NULL | NULL CA | 95401 | 30:00.0 | | PRORT0412 128.136.162.221 | 30:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| NULL | NULL IL | 60525 | 45:00.0 | | PRORT1204 128.136.162.221 | 45:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL IL | 60627 | 03:00.0 | | PRORT0125 128.136.162.221 | 03:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL CA | 92805 | 56:00.0 | | PRORT0111 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL WI | 54729 | 37:00.0 | X | PRORT1208 128.136.162.221 | 37:00.0 getmysolarpower.com | 36:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL NY | 14150 | 36:00.0 | | PRORT0102 128.136.162.221 | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL NY | 11227 | 33:00.0 | | PRORT0104 128.136.162.221 | 33:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL CO | 80202 | 00:00.0 | | PRORT0418 128.136.162.221 | 00:00.0 getmysolarpower.com | 59:00.0 104.236.235.184 | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| NULL | NULL NJ | 8989 | 52:00.0 | X | PRORT0126 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL OH | 45651 | 23:00.0 | X | PRORT0108 128.136.162.221 | 23:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL CA | 92251 | 39:00.0 | X | PRORT0102 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL CA | 92054 | 21:00.0 | | PRORT1205 128.136.162.221 | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL GA | 30201 | 41:00.0 | | PRORT0303 128.136.162.221 | 41:00.0 getmysolarpower.com | 40:00.0 104.236.235.184 | 3/3/2018 | 3/3/2018 | 3/3/2018 |
| NULL | NULL IL | 60643 | 20:00.0 | X | PRORT0118 128.136.162.221 | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL NY | 11215 | 43:00.0 | | PRORT1208 128.136.162.221 | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL RI | 2905 | 59:00.0 | | PRORT1207 128.136.162.221 | 59:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL GA | 30020 | 30:00.0 | | PRORT0103 128.136.162.221 | 30:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL GA | 30331 | 07:00.0 | X | PRORT1207 128.136.162.221 | 07:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL GA | 30303 | 45:00.0 | X | PRORT0521 128.136.162.221 | 45:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| NULL | NULL GA | 30309 | 17:00.0 | | PRORT1220 128.136.162.221 | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL VA | 24504 | 48:00.0 | | PRORT1204 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL CA | 95127 | 04:00.0 | | PRORT1221 128.136.162.221 | 04:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |
| NULL | NULL MA | 1103 | 43:00.0 | | PRORT0201 128.136.162.221 | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL WI | 53221 | 33:00.0 | | PRORT0118 128.136.162.221 | 33:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL WI | 53154 | 04:00.0 | X | PRORT0411 128.136.162.221 | 04:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| NULL | NULL OH | 45840 | 21:00.0 | | PRORT0306 128.136.162.221 | 21:00.0 getmysolarpower.com | 20:00.0 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL TN | 37408 | 09:00.0 | X | PRORT0109 128.136.162.221 | 09:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL WV | 26705 | 44:00.0 | | PRORT1207 128.136.162.221 | 44:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL OH | 44033 | 53:00.0 | | PRORT1206 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL MD | 21061 | 34:00.0 | | PRORT1206 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL MD | 21014 | 23:00.0 | X | PRORT0411 128.136.162.221 | 23:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| NULL | NULL MD | 21014 | 37:00.0 | X | PRORT0316 128.136.162.221 | 37:00.0 getmysolarpower.com | 36:00.0 104.236.235.184 | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| NULL | NULL MD | 21014 | 30:00.0 | | PRORT0427 128.136.162.221 | 30:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL GA | 30201 | 33:00.0 | X | PRORT1215 128.136.162.221 | 33:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL GA | 31206 | 04:00.0 | | PRORT0427 128.136.162.221 | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL AR | 72701 | 53:00.0 | | PRORT0206 128.136.162.221 | 53:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL AR | 72206 | 22:00.0 | | PRORT0125 128.136.162.221 | 21:00.0 getmysolarpower.com | 20:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL KY | 40211 | 28:00.0 | | PRORT0329 128.136.162.221 | 28:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL OR | 97225 | 13:00.0 | | PRORT0307 128.136.162.221 | 13:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| NULL | NULL LA | 70065 | 42:00.0 | | PRORT0126 128.136.162.221 | 42:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL NM | 87108 | 27:00.0 | X | PRORT1204 128.136.162.221 | 27:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL MA | 2791 | 19:00.0 | X | PRORT0103 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL CA | 94541 | 24:00.0 | | PRORT0126 128.136.162.221 | 24:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL CA | 93721 | 54:00.0 | | PRORT0206 128.136.162.221 | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL OH | 45011 | 38:00.0 | X | PRORT1213 128.136.162.221 | 38:00.0 getmysolarpower.com | 36:00.0 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL MI | 48933 | 11:00.0 | | PRORT0105 128.136.162.221 | 11:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL OR | 97501 | 30:00.0 | | PRORT1211 128.136.162.221 | 30:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL VA | 22835 | 02:00.0 | X | PRORT0119 128.136.162.221 | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL NJ | 7699 | 22:00.0 | | PRORT0510 128.136.162.221 | 22:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| NULL | NULL OR | 97236 | 19:00.0 | X | PRORT0608 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| NULL | NULL CA | 92649 | 00:00.0 | | PRORT0329 128.136.162.221 | 00:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL OH | 44890 | 23:00.0 | | PRORT0601 128.136.162.221 | 23:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| NULL | NULL NM | 88240 | 35:00.0 | | PRORT0104 128.136.162.221 | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL MI | 48043 | 26:00.0 | X | PRORT0108 128.136.162.221 | 26:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL IL | 60616 | 17:00.0 | | PRORT1215 128.136.162.221 | 17:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL IL | 60643 | 00:00.0 | X | PRORT0111 128.136.162.221 | 00:00.0 getmysolarpower.com | 59:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL IL | 60641 | 24:00.0 | | PRORT0125 128.136.162.221 | 24:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL IL | 61108 | 28:00.0 | X | PRORT0130 128.136.162.221 | 28:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL UT | 84037 | 35:00.0 | X | PRORT0117 128.136.162.221 | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL SC | 29730 | 58:00.0 | | PRORT0402 128.136.162.221 | 58:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| NULL | NULL SC | 29115 | 13:00.0 | | PRORT1214 128.136.162.221 | 14:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |

REDACTED REDACTED

| | | St | | | X | PRORT | IP | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | VA | 23234 | 51:00.0 | | PRORT1227 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | MI | 48502 | 45:00.0 | | PRORT0006 | 128.136.162.221 | 45:00.0 getmysolarpower.com | 43:00.0 | 104.236.235.184 | 1/6/2018 | 1/6/2018 | 1/6/2018 |
| NULL | NULL | IL | 61008 | 27:00.0 | | PRORT1207 | 128.136.162.221 | 27:00.0 getmysolarpower.com | 26:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | MO | 64050 | 20:00.0 | X | PRORT0309 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 18:00.0 | 104.236.235.184 | 3/9/2018 | 3/9/2018 | 3/9/2018 |
| NULL | NULL | CA | 91204 | 58:00.0 | | PRORT0405 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 | 104.236.235.184 | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| NULL | NULL | CA | 91502 | 50:00.0 | | PRORT0129 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 49:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | CA | 93901 | 46:00.0 | | PRORT1213 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | SC | 29414 | 24:00.0 | | PRORT1211 | 128.136.162.221 | 24:00.0 getmysolarpower.com | 22:00.0 | 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | SC | 29488 | 51:00.0 | | PRORT1207 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 50:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | IL | 60525 | 26:00.0 | X | PRORT1215 | 128.136.162.221 | 26:00.0 getmysolarpower.com | 24:00.0 | 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | NJ | 8096 | 50:00.0 | X | PRORT0605 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 48:00.0 | 104.236.235.184 | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| NULL | NULL | MA | 2764 | 09:00.0 | | PRORT0118 | 128.136.162.221 | 09:00.0 getmysolarpower.com | 07:00.0 | 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | CA | 92064 | 27:00.0 | | PRORT1206 | 128.136.162.221 | 27:00.0 getmysolarpower.com | 27:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | MS | 39301 | 19:00.0 | | PRORT0605 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 | 104.236.235.184 | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| NULL | NULL | MS | 39212 | 28:00.0 | | PRORT1215 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 28:00.0 | 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | SD | 57102 | 27:00.0 | X | PRORT1208 | 128.136.162.221 | 27:00.0 getmysolarpower.com | 25:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | NJ | 8846 | 04:00.0 | | PRORT1212 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 02:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | NJ | 8846 | 52:00.0 | | PRORT0102 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | OH | 43081 | 39:00.0 | | PRORT1211 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 | 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | OH | 43081 | 45:00.0 | | PRORT1204 | 128.136.162.221 | 45:00.0 getmysolarpower.com | 44:00.0 | 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | TN | 37214 | 22:00.0 | X | PRORT0104 | 128.136.162.221 | 22:00.0 getmysolarpower.com | 20:00.0 | 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | MA | 2478 | 24:00.0 | X | PRORT0105 | 128.136.162.221 | 24:00.0 getmysolarpower.com | 22:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | CA | 92041 | 39:00.0 | X | PRORT0326 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 38:00.0 | 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| NULL | NULL | CA | 92101 | 50:00.0 | | PRORT1219 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 49:00.0 | 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | KS | 67501 | 28:00.0 | | PRORT0102 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | CA | 91731 | 19:00.0 | X | PRORT0308 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 | 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| NULL | NULL | IL | 60505 | 33:00.0 | | PRORT0125 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 31:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | NY | 10025 | 48:00.0 L | X | PRORT1208 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 47:00.0 | 104.236.235.184 | 12/8/2017 | 1/8/2017 | 12/8/2017 |
| NULL | NULL | WI | 54220 | 51:00.0 | X | PRORT1212 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 50:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | CA | 93550 | 50:00.0 | | PRORT1205 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 49:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | MS | 39773 | 56:00.0 | X | PRORT1207 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 55:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | GA | 30201 | 55:00.0 | | PRORT1208 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 54:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | GA | 30279 | 47:00.0 | | PRORT1222 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 45:00.0 | 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | GA | 31082 | 17:00.0 | X | PRORT0412 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 16:00.0 | 104.236.235.184 | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| NULL | NULL | AZ | 85003 | 56:00.0 | | PRORT0530 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 | 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | AR | 71901 | 22:00.0 | | PRORT0123 | 128.136.162.221 | 22:00.0 getmysolarpower.com | 20:00.0 | 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | KY | 40211 | 28:00.0 | | PRORT0507 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 | 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | OR | 97225 | 49:00.0 | | PRORT0601 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 47:00.0 | 104.236.235.184 | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| NULL | NULL | LA | 70065 | 17:00.0 | | PRORT0314 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 16:00.0 | 104.236.235.184 | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| NULL | NULL | NM | 87301 | 42:00.0 | X | PRORT0608 | 128.136.162.221 | 42:00.0 getmysolarpower.com | 41:00.0 | 104.236.235.184 | 6/8/2018 | 6/8/2018 | 6/8/2018 |
| NULL | NULL | WA | 99201 | 44:00.0 | X | PRORT1212 | 128.136.162.221 | 44:00.0 getmysolarpower.com | 43:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | CA | 94612 | 42:00.0 | X | PRORT1219 | 128.136.162.221 | 42:00.0 getmysolarpower.com | 40:00.0 | 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | CA | 94501 | 56:00.0 | | PRORT0212 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 | 104.236.235.184 | 2/12/2018 | 2/12/2018 | 2/12/2018 |
| NULL | NULL | IA | 50212 | 53:00.0 | X | PRORT0206 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 | 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL | NY | 12095 | 29:00.0 | | PRORT1227 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 27:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | AZ | 85640 | 00:00.0 | | PRORT1207 | 128.136.162.221 | 00:00.0 getmysolarpower.com | 58:00.0 | 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | VA | 22801 | 19:00.0 | | PRORT0105 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 18:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | CA | 93722 | 46:00.0 | | PRORT1229 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 45:00.0 | 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | CA | 93223 | 45:00.0 | | PRORT0323 | 128.136.162.221 | 45:00.0 getmysolarpower.com | 43:00.0 | 104.236.235.184 | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| NULL | NULL | CA | 90802 | 38:00.0 L | | PRORT1216 | 128.136.162.221 | 38:00.0 getmysolarpower.com | 36:00.0 | 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL | VA | 22201 | 12:00.0 | | PRORT1220 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 10:00.0 | 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL | NY | 14608 | 50:00.0 | | PRORT0129 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 49:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | MI | 48093 | 19:00.0 | | PRORT0113 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 | 104.236.235.184 | 1/13/2018 | 1/13/2018 | 1/13/2018 |
| NULL | NULL | GA | 31206 | 22:00.0 | | PRORT0611 | 128.136.162.221 | 22:00.0 getmysolarpower.com | 21:00.0 | 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | AZ | 85003 | 04:00.0 | | PRORT0116 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 03:00.0 | 104.236.235.184 | 1/16/2018 | 1/16/2018 | 1/16/2018 |
| NULL | NULL | AR | 72211 | 28:00.0 | X | PRORT1226 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 | 104.236.235.184 | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| NULL | NULL | KY | 40211 | 56:00.0 | X | PRORT1229 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 | 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | LA | 70065 | 00:00.0 | X | PRORT1126 | 128.136.162.221 | 00:00.0 getmysolarpower.com | 58:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | LA | 70112 | 51:00.0 | | PRORT0510 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 | 104.236.235.184 | 5/10/2018 | 5/10/2018 | 5/10/2018 |
| NULL | NULL | MA | 2791 | 07:00.0 | X | PRORT0123 | 128.136.162.221 | 07:00.0 getmysolarpower.com | 06:00.0 | 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | OH | 45501 | 04:00.0 | | PRORT0213 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 03:00.0 | 104.236.235.184 | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| NULL | NULL | CA | 94601 | 50:00.0 | | PRORT0110 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 48:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | OH | 45227 | 34:00.0 | | PRORT0110 | 128.136.162.221 | 34:00.0 getmysolarpower.com | 33:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | IA | 50266 | 53:00.0 | | PRORT0413 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 | 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL | AZ | 85640 | 33:00.0 | X | PRORT0117 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 32:00.0 | 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | CA | 95705 | 47:00.0 | | PRORT0307 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 45:00.0 | 104.236.235.184 | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| NULL | NULL | VA | 22401 | 20:00.0 | X | PRORT0102 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 18:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | CA | 93721 | 47:00.0 | X | PRORT0111 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 45:00.0 | 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | CA | 93291 | 57:00.0 | X | PRORT1213 | 128.136.162.221 | 57:00.0 getmysolarpower.com | 55:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | CA | 90802 | 12:00.0 | X | PRORT0409 | 128.136.162.221 | 12:00.0 getmysolarpower.com | 11:00.0 | 104.236.235.184 | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| NULL | NULL | DC | 20024 | 15:00.0 L | X | PRORT0209 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 14:00.0 | 104.236.235.184 | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| NULL | NULL | NY | 14608 | 10:00.0 | X | PRORT0305 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 08:00.0 | 104.236.235.184 | 3/5/2018 | 3/5/2018 | 3/5/2018 |
| NULL | NULL | MI | 48093 | 47:00.0 | | PRORT0402 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 44:00.0 | 104.236.235.184 | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| NULL | NULL | NY | 11215 | 01:00.0 | | PRORT0605 | 128.136.162.221 | 01:00.0 getmysolarpower.com | 59:00.0 | 104.236.235.184 | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| NULL | NULL | UT | 84111 | 34:00.0 | | PRORT0131 | 128.136.162.221 | 34:00.0 getmysolarpower.com | 33:00.0 | 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | GA | 30331 | 15:00.0 | X | PRORT0125 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 13:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |

REDACTED                                                                          REDACTED

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL GA | 30331 | 37:00.0 | | | PRORT0118 | 128.136.162.221 | 37:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL GA | 30331 | 35:00.0 | X | | PRORT0102 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL GA | 30331 | 46:00.0 | | | PRORT1228 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL OK | 73102 | 12:00.0 | | | PRORT0402 | 128.136.162.221 | 12:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 4/2/2018 | 4/2/2018 | 4/2/2018 |
| NULL | NULL CA | 95113 | 22:00.0 | | | PRORT1211 | 128.136.162.221 | 23:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL MD | 21014 | 39:00.0 | | | PRORT1206 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL WI | 53219 | 31:00.0 | | | PRORT0130 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL WI | 53221 | 48:00.0 | X | | PRORT1205 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL OH | 43604 | 24:00.0 | | | PRORT0511 | 128.136.162.221 | 24:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 5/11/2018 | 5/11/2018 | 5/11/2018 |
| NULL | NULL TN | 37766 | 21:00.0 | | | PRORT1207 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 20:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL WA | 98208 | 11:00.0 | | | PRORT1205 | 128.136.162.221 | 11:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL UT | 84074 | 59:00.0 | | | PRORT0226 | 128.136.162.221 | 59:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 2/26/2018 | 2/26/2018 | 2/26/2018 |
| NULL | NULL MD | 21228 | 18:00.0 | X | | PRORT0403 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| NULL | NULL MD | 21014 | 15:00.0 | | | PRORT0503 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| NULL | NULL MD | 21014 | 00:00.0 | | | PRORT1229 | 128.136.162.221 | 00:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL MD | 21875 | 48:00.0 | | | PRORT1209 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL GA | 30201 | 30:00.0 | | | PRORT0507 | 128.136.162.221 | 30:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL GA | 30201 | 34:00.0 | X | | PRORT1215 | 128.136.162.221 | 34:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL GA | 30213 | 21:00.0 | | | PRORT0202 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 20:00.0 104.236.235.184 | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| NULL | NULL NV | 89101 | 54:00.0 | X | | PRORT0123 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL NV | 89101 | 30:00.0 | | | PRORT0126 | 128.136.162.221 | 30:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL NC | 28208 | 51:00.0 | | | PRORT1205 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL GA | 28052 | 47:00.0 | | | PRORT1204 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL GA | 31024 | 32:00.0 | X | | PRORT0123 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL CA | 94533 | 11:00.0 | | | PRORT0328 | 128.136.162.221 | 11:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| NULL | NULL IL | 60411 | 46:00.0 | | | PRORT1206 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL IL | 60411 | 38:00.0 | | | PRORT0315 | 128.136.162.221 | 38:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| NULL | NULL CA | 92683 | 02:00.0 | | | PRORT0530 | 128.136.162.221 | 00:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL WI | 54016 | 37:00.0 | X | | PRORT0524 | 128.136.162.221 | 37:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| NULL | NULL VA | 23192 | 31:00.0 | | | PRORT1216 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL NY | 11215 | 25:00.0 | | | PRORT0205 | 128.136.162.221 | 25:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| NULL | NULL CO | 80202 | 53:00.0 | | | PRORT1207 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL NJ | 8989 | 54:00.0 | X | | PRORT1227 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL OH | 43055 | 06:00.0 | X | | PRORT0323 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| NULL | NULL CA | 93527 | 44:00.0 | X | | PRORT0413 | 128.136.162.221 | 44:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL CA | 92262 | 54:00.0 | | | PRORT1205 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL GA | 30201 | 39:00.0 | | | PRORT0111 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL MS | 39301 | 48:00.0 | X | | PRORT0126 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL AZ | 85003 | 47:00.0 | | | PRORT0110 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL NY | 13045 | 56:00.0 | | | PRORT0105 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL NJ | 8540 | 13:00.0 | | | PRORT1206 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL MN | 55303 | 30:00.0 | | | PRORT1214 | 128.136.162.221 | 30:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL OH | 43085 | 26:00.0 | X | | PRORT1213 | 128.136.162.221 | 26:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL TN | 37214 | 54:00.0 | X | | PRORT0329 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL TN | 37072 | 39:00.0 | | | PRORT0301 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| NULL | NULL IL | 62801 | 56:00.0 | | | PRORT1207 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL CA | 92041 | 20:00.0 | X | | PRORT0323 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| NULL | NULL CA | 92020 | 53:00.0 | | | PRORT0112 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL AZ | 85003 | 04:00.0 | X | | PRORT1208 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL CA | 91731 | 13:00.0 | | | PRORT1229 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL NY | 10025 | 52:00.0 | X | | PRORT0315 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| NULL | NULL NY | 10025 | 59:00.0 | X | | PRORT0123 | 128.136.162.221 | 59:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL MN | 55303 | 36:00.0 | | | PRORT0411 | 128.136.162.221 | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 4/11/2018 | 4/11/2018 | 4/11/2018 |
| NULL | NULL MS | 39701 | 23:00.0 | | | PRORT0103 | 128.136.162.221 | 23:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL GA | 30201 | 27:00.0 | | | PRORT0601 | 128.136.162.221 | 27:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| NULL | NULL GA | 30263 | 21:00.0 | | | PRORT0430 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 20:00.0 104.236.235.184 | 4/30/2018 | 4/30/2018 | 4/30/2018 |
| NULL | NULL GA | 30201 | 20:00.0 | | | PRORT1209 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL CT | 6103 | 29:00.0 P | | | PRORT1208 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL NJ | 7999 | 53:00.0 | X | | PRORT0611 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL TN | 37917 | 18:00.0 L | | | PRORT1206 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL AR | 71701 | 31:00.0 | | | PRORT0222 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| NULL | NULL TN | 38110 | 16:00.0 | | | PRORT0524 | 128.136.162.221 | 16:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| NULL | NULL OR | 97008 | 10:00.0 | X | | PRORT0330 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 3/30/2018 | 3/30/2018 | 3/30/2018 |
| NULL | NULL CA | 91710 | 27:00.0 | | | PRORT1211 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL NC | 28301 | 47:00.0 | | | PRORT0405 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| NULL | NULL GA | 31313 | 26:00.0 | | | PRORT0124 | 128.136.162.221 | 26:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL CA | 95814 | 28:00.0 | X | | PRORT1212 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL CA | 95678 | 19:00.0 | X | | PRORT0307 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| NULL | NULL NY | 10025 | 54:00.0 | | | PRORT1215 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL NY | 10025 | 10:00.0 | | | PRORT0103 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL NC | 27560 | 06:00.0 | | | PRORT0131 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL NC | 27560 | 06:00.0 | | | PRORT0108 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL CA | 94596 | 17:00.0 | X | | PRORT0129 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL NY | 11227 | 43:00.0 | | | PRORT1216 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL OH | 45402 | 05:00.0 | X | | PRORT0502 | 128.136.162.221 | 05:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| NULL | NULL CA | 92562 | 27:00.0 | | | PRORT1204 | 128.136.162.221 | 27:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |

REDACTED

| | | State | ZIP | Time | Flag | Code | IP | Time2 | Domain | IP2 | Date1 | Date2 | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | OR | 97801 | 09:00.0 | | PRORT1211 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 08:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | GA | 31206 | 42:00.0 | | PRORT0108 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 41:00.0 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | TN | 38128 | 02:00.0 | X | PRORT1205 | 128.136.162.221 | 02:00.0 | getmysolarpower.com | 01:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | AR | 72211 | 35:00.0 | X | PRORT1204 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 33:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | KY | 40211 | 37:00.0 | | PRORT0102 | 128.136.162.221 | 37:00.0 | getmysolarpower.com | 35:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | LA | 70112 | 18:00.0 | | PRORT1218 | 128.136.162.221 | 18:00.0 | getmysolarpower.com | 15:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | LA | 70112 | 08:00.0 | | PRORT0124 | 128.136.162.221 | 08:00.0 | getmysolarpower.com | 07:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | NM | 87501 | 00:00.0 | | PRORT0220 | 128.136.162.221 | 00:00.0 | getmysolarpower.com | 59:00.0 104.236.235.184 | 2/20/2018 | 2/20/2018 | 2/20/2018 |
| NULL | NULL | WA | 99156 | 16:00.0 | | PRORT0410 | 128.136.162.221 | 16:00.0 | getmysolarpower.com | 14:00.0 104.236.235.184 | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| NULL | NULL | CA | 94801 | 53:00.0 | | PRORT1215 | 128.136.162.221 | 53:00.0 | getmysolarpower.com | 51:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | OH | 45227 | 53:00.0 | | PRORT0308 | 128.136.162.221 | 53:00.0 | getmysolarpower.com | 51:00.0 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| NULL | NULL | IA | 50266 | 18:00.0 | X | PRORT1211 | 128.136.162.221 | 18:00.0 | getmysolarpower.com | 15:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | NY | 12207 | 16:00.0 | | PRORT0220 | 128.136.162.221 | 16:00.0 | getmysolarpower.com | 14:00.0 104.236.235.184 | 2/20/2018 | 2/20/2018 | 2/20/2018 |
| NULL | NULL | CA | 95901 | 50:00.0 | | PRORT0130 | 128.136.162.221 | 50:00.0 | getmysolarpower.com | 49:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL | VA | 22801 | 48:00.0 | | PRORT1215 | 128.136.162.221 | 48:00.0 | getmysolarpower.com | 46:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | CA | 93721 | 47:00.0 | | PRORT0206 | 128.136.162.221 | 47:00.0 | getmysolarpower.com | 46:00.0 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL | CA | 93721 | 08:00.0 | X | PRORT1208 | 128.136.162.221 | 08:00.0 | getmysolarpower.com | 06:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | CA | 90241 | 18:00.0 | X | PRORT1208 | 128.136.162.221 | 18:00.0 | getmysolarpower.com | 16:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | VA | 22110 | 31:00.0 | X | PRORT0117 | 128.136.162.221 | 31:00.0 | getmysolarpower.com | 30:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | NY | 14020 | 52:00.0 | | PRORT0329 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 51:00.0 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL | MI | 48048 | 40:00.0 | | PRORT0122 | 128.136.162.221 | 40:00.0 | getmysolarpower.com | 38:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | NJ | 7976 | 22:00.0 | X | PRORT0123 | 128.136.162.221 | 22:00.0 | getmysolarpower.com | 21:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | GA | 30201 | 46:00.0 | | PRORT0125 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | GA | 30201 | 42:00.0 | | PRORT0119 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 40:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | NV | 89101 | 50:00.0 | | PRORT1205 | 128.136.162.221 | 50:00.0 | getmysolarpower.com | 49:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | NV | 89503 | 42:00.0 | | PRORT0124 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 40:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | NC | 28209 | 25:00.0 | | PRORT0109 | 128.136.162.221 | 25:00.0 | getmysolarpower.com | 24:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | NC | 28209 | 11:00.0 | | PRORT0611 | 128.136.162.221 | 11:00.0 | getmysolarpower.com | 10:00.0 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | UT | 84321 | 35:00.0 | | PRORT1204 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 33:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | CA | 95401 | 17:00.0 | | PRORT0328 | 128.136.162.221 | 17:00.0 | getmysolarpower.com | 15:00.0 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| NULL | NULL | IL | 60525 | 46:00.0 | | PRORT0213 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 104.236.235.184 | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| NULL | NULL | IL | 60525 | 07:00.0 | X | PRORT0119 | 128.136.162.221 | 07:00.0 | getmysolarpower.com | 06:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | CA | 92805 | 49:00.0 | | PRORT0109 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 47:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | WI | 54114 | 25:00.0 | | PRORT0112 | 128.136.162.221 | 25:00.0 | getmysolarpower.com | 57:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL | UT | 84111 | 07:00.0 | X | PRORT1215 | 128.136.162.221 | 07:00.0 | getmysolarpower.com | 06:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | NY | 10464 | 28:00.0 | | PRORT1218 | 128.136.162.221 | 28:00.0 | getmysolarpower.com | 26:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | CO | 80202 | 27:00.0 | X | PRORT1206 | 128.136.162.221 | 27:00.0 | getmysolarpower.com | 25:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | NJ | 8989 | 31:00.0 | X | PRORT0522 | 128.136.162.221 | 31:00.0 | getmysolarpower.com | 29:00.0 104.236.235.184 | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| NULL | NULL | OH | 43140 | 13:00.0 | X | PRORT0112 | 128.136.162.221 | 13:00.0 | getmysolarpower.com | 12:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL | CA | 92277 | 32:00.0 | | PRORT0524 | 128.136.162.221 | 32:00.0 | getmysolarpower.com | 30:00.0 104.236.235.184 | 5/24/2018 | 5/24/2018 | 5/24/2018 |
| NULL | NULL | GA | 92054 | 42:00.0 | X | PRORT0403 | 128.136.162.221 | 42:00.0 | getmysolarpower.com | 40:00.0 104.236.235.184 | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| NULL | NULL | GA | 30001 | 44:00.0 | | PRORT0322 | 128.136.162.221 | 44:00.0 | getmysolarpower.com | 43:00.0 104.236.235.184 | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| NULL | NULL | GA | 30209 | 37:00.0 | | PRORT1212 | 128.136.162.221 | 37:00.0 | getmysolarpower.com | 35:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | GA | 30680 | 35:00.0 | | PRORT0523 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 34:00.0 104.236.235.184 | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| NULL | NULL | NV | 89101 | 49:00.0 | | PRORT0418 | 128.136.162.221 | 49:00.0 | getmysolarpower.com | 48:00.0 104.236.235.184 | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| NULL | NULL | VA | 22312 | 12:00.0 | | PRORT0611 | 128.136.162.221 | 12:00.0 | getmysolarpower.com | 11:00.0 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | NC | 28209 | 36:00.0 | | PRORT0206 | 128.136.162.221 | 36:00.0 | getmysolarpower.com | 33:00.0 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL | GA | 30161 | 22:00.0 | | PRORT0426 | 128.136.162.221 | 22:00.0 | getmysolarpower.com | 21:00.0 104.236.235.184 | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| NULL | NULL | GA | 30567 | 16:00.0 | | PRORT0126 | 128.136.162.221 | 16:00.0 | getmysolarpower.com | 14:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | IL | 60172 | 35:00.0 | | PRORT0319 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 34:00.0 104.236.235.184 | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| NULL | NULL | IL | 60462 | 01:00.0 | X | PRORT0228 | 128.136.162.221 | 01:00.0 | getmysolarpower.com | 59:00.0 104.236.235.184 | 2/28/2018 | 2/28/2018 | 2/28/2018 |
| NULL | NULL | CA | 92805 | 05:00.0 | | PRORT0306 | 128.136.162.221 | 05:00.0 | getmysolarpower.com | 03:00.0 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL | CA | 92805 | 52:00.0 | | PRORT1219 | 128.136.162.221 | 52:00.0 | getmysolarpower.com | 51:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | NY | 14301 | 17:00.0 | | PRORT1230 | 128.136.162.221 | 17:00.0 | getmysolarpower.com | 16:00.0 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | NY | 11219 | 08:00.0 | | PRORT0409 | 128.136.162.221 | 08:00.0 | getmysolarpower.com | 06:00.0 104.236.235.184 | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| NULL | NULL | CO | 80918 | 09:00.0 | | PRORT0228 | 128.136.162.221 | 09:00.0 | getmysolarpower.com | 08:00.0 104.236.235.184 | 2/28/2018 | 2/28/2018 | 2/28/2018 |
| NULL | NULL | CO | 80202 | 16:00.0 | | PRORT0124 | 128.136.162.221 | 16:00.0 | getmysolarpower.com | 15:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | TN | 37601 | 05:00.0 | | PRORT1205 | 128.136.162.221 | 05:00.0 | getmysolarpower.com | 03:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | VA | 23321 | 23:00.0 | | PRORT0601 | 128.136.162.221 | 23:00.0 | getmysolarpower.com | 21:00.0 104.236.235.184 | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| NULL | NULL | CA | 92243 | 26:00.0 | | PRORT0109 | 128.136.162.221 | 26:00.0 | getmysolarpower.com | 24:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | GA | 30201 | 17:00.0 | | PRORT0117 | 128.136.162.221 | 17:00.0 | getmysolarpower.com | 14:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | GA | 30501 | 05:00.0 | | PRORT1229 | 128.136.162.221 | 05:00.0 | getmysolarpower.com | 03:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | IL | 60616 | 16:00.0 | X | PRORT1212 | 128.136.162.221 | 16:00.0 | getmysolarpower.com | 14:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | IL | 60644 | 11:00.0 | X | PRORT1218 | 128.136.162.221 | 11:00.0 | getmysolarpower.com | 09:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | IL | 60641 | 24:00.0 | X | PRORT0511 | 128.136.162.221 | 24:00.0 | getmysolarpower.com | 23:00.0 104.236.235.184 | 5/11/2018 | 5/11/2018 | 5/11/2018 |
| NULL | NULL | NV | 89511 | 35:00.0 | X | PRORT1204 | 128.136.162.221 | 35:00.0 | getmysolarpower.com | 33:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | UT | 84111 | 47:00.0 | | PRORT1204 | 128.136.162.221 | 47:00.0 | getmysolarpower.com | 44:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | SC | 29203 | 21:00.0 | | PRORT0423 | 128.136.162.221 | 21:00.0 | getmysolarpower.com | 20:00.0 104.236.235.184 | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| NULL | NULL | SC | 29135 | 04:00.0 | | PRORT0115 | 128.136.162.221 | 04:00.0 | getmysolarpower.com | 02:00.0 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | VA | 23234 | 21:00.0 | X | PRORT0508 | 128.136.162.221 | 21:00.0 | getmysolarpower.com | 19:00.0 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| NULL | NULL | MI | 48502 | 50:00.0 | | PRORT0105 | 128.136.162.221 | 50:00.0 | getmysolarpower.com | 48:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | IL | 60014 | 56:00.0 | | PRORT0122 | 128.136.162.221 | 56:00.0 | getmysolarpower.com | 55:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | MO | 64016 | 12:00.0 | | PRORT0102 | 128.136.162.221 | 12:00.0 | getmysolarpower.com | 10:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | CA | 91405 | 46:00.0 | | PRORT0327 | 128.136.162.221 | 46:00.0 | getmysolarpower.com | 44:00.0 104.236.235.184 | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| NULL | NULL | CA | 91324 | 56:00.0 | | PRORT1214 | 128.136.162.221 | 56:00.0 | getmysolarpower.com | 55:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | OR | 97401 | 20:00.0 | | PRORT0205 | 128.136.162.221 | 20:00.0 | getmysolarpower.com | 18:00.0 104.236.235.184 | 2/5/2018 | 2/5/2018 | 2/5/2018 |

REDACTED

| | | | | | | | | REDACTED | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | SC | 29440 | 55:00.0 L | X | PRORT1220 | 128.136.162.221 | | 55:00.0 | getmysolarpower.com | 54:00.0 | 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL | SC | 29928 | 08:00.0 | | PRORT1213 | 128.136.162.221 | | 08:00.0 | getmysolarpower.com | 06:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | NY | 12401 | 50:00.0 | | PRORT0208 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| NULL | NULL | NJ | 8332 | 54:00.0 | X | PRORT0213 | 128.136.162.221 | | 54:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| NULL | NULL | MA | 2115 | 02:00.0 | | PRORT1227 | 128.136.162.221 | | 02:00.0 | getmysolarpower.com | 01:00.0 | 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | CA | 92037 | 44:00.0 | | PRORT0117 | 128.136.162.221 | | 44:00.0 | getmysolarpower.com | 42:00.0 | 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | MS | 39401 | 47:00.0 | | PRORT0124 | 128.136.162.221 | | 47:00.0 | getmysolarpower.com | 45:00.0 | 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | MS | 39212 | 15:00.0 | | PRORT0516 | 128.136.162.221 | | 15:00.0 | getmysolarpower.com | 14:00.0 | 104.236.235.184 | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| NULL | NULL | NY | 14840 | 25:00.0 | X | PRORT1206 | 128.136.162.221 | | 25:00.0 | getmysolarpower.com | 24:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | NJ | 8846 | 19:00.0 | | PRORT0103 | 128.136.162.221 | | 19:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | MN | 55303 | 24:00.0 | X | PRORT0308 | 128.136.162.221 | | 24:00.0 | getmysolarpower.com | 22:00.0 | 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| NULL | NULL | OH | 43081 | 45:00.0 | | PRORT0306 | 128.136.162.221 | | 45:00.0 | getmysolarpower.com | 43:00.0 | 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL | TN | 37060 | 41:00.0 | | PRORT0112 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL | TN | 37130 | 50:00.0 | | PRORT1208 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | MA | 2478 | 51:00.0 | X | PRORT0518 | 128.136.162.221 | | 51:00.0 | getmysolarpower.com | 50:00.0 | 104.236.235.184 | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| NULL | NULL | CA | 92020 | 41:00.0 | X | PRORT0222 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 2/22/2018 | 2/22/2018 | 2/22/2018 |
| NULL | NULL | CA | 92101 | 29:00.0 | | PRORT0518 | 128.136.162.221 | | 29:00.0 | getmysolarpower.com | 28:00.0 | 104.236.235.184 | 5/18/2018 | 5/18/2018 | 5/18/2018 |
| NULL | NULL | AZ | 85003 | 41:00.0 | | PRORT0501 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| NULL | NULL | CA | 91723 | 20:00.0 | X | PRORT1226 | 128.136.162.221 | | 20:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| NULL | NULL | IL | 60521 | 53:00.0 | | PRORT0416 | 128.136.162.221 | | 53:00.0 | getmysolarpower.com | 51:00.0 | 104.236.235.184 | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| NULL | NULL | NY | 10025 | 16:00.0 | | PRORT1228 | 128.136.162.221 | | 16:00.0 | getmysolarpower.com | 15:00.0 | 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | CO | 80010 | 33:00.0 | | PRORT0209 | 128.136.162.221 | | 33:00.0 | getmysolarpower.com | 31:00.0 | 104.236.235.184 | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| NULL | NULL | CA | 93203 | 46:00.0 | | PRORT0129 | 128.136.162.221 | | 46:00.0 | getmysolarpower.com | 45:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | MS | 39735 | 15:00.0 | | PRORT0611 | 128.136.162.221 | | 15:00.0 | getmysolarpower.com | 13:00.0 | 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | GA | 30201 | 25:00.0 | X | PRORT0529 | 128.136.162.221 | | 25:00.0 | getmysolarpower.com | 23:00.0 | 104.236.235.184 | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| NULL | NULL | GA | 30331 | 25:00.0 | | PRORT0205 | 128.136.162.221 | | 25:00.0 | getmysolarpower.com | 23:00.0 | 104.236.235.184 | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| NULL | NULL | IL | 60629 | 04:00.0 | X | PRORT0110 | 128.136.162.221 | | 05:00.0 | getmysolarpower.com | 03:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | IL | 60641 | 04:00.0 | | PRORT1229 | 128.136.162.221 | | 04:00.0 | getmysolarpower.com | 03:00.0 | 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | IL | 60609 | 19:00.0 | X | PRORT0122 | 128.136.162.221 | | 19:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | IL | 60643 | 46:00.0 | | PRORT0302 | 128.136.162.221 | | 46:00.0 | getmysolarpower.com | 43:00.0 | 104.236.235.184 | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| NULL | NULL | MA | 2779 | 02:00.0 | | PRORT0118 | 128.136.162.221 | | 02:00.0 | getmysolarpower.com | 00:00.0 | 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | UT | 84111 | 15:00.0 | X | PRORT1230 | 128.136.162.221 | | 15:00.0 | getmysolarpower.com | 13:00.0 | 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | SC | 29810 | 38:00.0 | X | PRORT0105 | 128.136.162.221 | | 38:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | VA | 23111 | 59:00.0 | X | PRORT0127 | 128.136.162.221 | | 59:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 1/27/2018 | 1/27/2018 | 1/27/2018 |
| NULL | NULL | VA | 23234 | 51:00.0 | | PRORT0207 | 128.136.162.221 | | 51:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| NULL | NULL | MI | 48502 | 56:00.0 | | PRORT1230 | 128.136.162.221 | | 56:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | IL | 60432 | 17:00.0 | X | PRORT0120 | 128.136.162.221 | | 17:00.0 | getmysolarpower.com | 15:00.0 | 104.236.235.184 | 1/20/2018 | 1/20/2018 | 1/20/2018 |
| NULL | NULL | MO | 64127 | 25:00.0 | X | PRORT0223 | 128.136.162.221 | | 25:00.0 | getmysolarpower.com | 23:00.0 | 104.236.235.184 | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| NULL | NULL | CA | 91343 | 17:00.0 | | PRORT0201 | 128.136.162.221 | | 17:00.0 | getmysolarpower.com | 15:00.0 | 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | NC | 28741 | 13:00.0 | | PRORT1205 | 128.136.162.221 | | 13:00.0 | getmysolarpower.com | 11:00.0 | 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | WA | 98424 | 21:00.0 | X | PRORT1214 | 128.136.162.221 | | 21:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | SC | 29572 | 40:00.0 | | PRORT1213 | 128.136.162.221 | | 40:00.0 | getmysolarpower.com | 38:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | NY | 10512 | 28:00.0 | X | PRORT0129 | 128.136.162.221 | | 28:00.0 | getmysolarpower.com | 27:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | IL | 60525 | 57:00.0 | | PRORT1222 | 128.136.162.221 | | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | NJ | 8518 | 21:00.0 | | PRORT0307 | 128.136.162.221 | | 21:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 3/7/2018 | 3/7/2018 | 3/7/2018 |
| NULL | NULL | MA | 2115 | 50:00.0 | | PRORT1212 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | KY | 41011 | 04:00.0 | | PRORT0406 | 128.136.162.221 | | 04:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| NULL | NULL | CT | 6896 | 09:00.0 | X | PRORT0330 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 3/30/2018 | 3/30/2018 | 3/30/2018 |
| NULL | NULL | SC | 29621 | 55:00.0 | | PRORT0104 | 128.136.162.221 | | 55:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | TN | 37917 | 15:00.0 | | PRORT1215 | 128.136.162.221 | | 16:00.0 | getmysolarpower.com | 14:00.0 | 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | IL | 60641 | 41:00.0 | | PRORT1208 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | NJ | 8889 | 41:00.0 | X | PRORT0123 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | CA | 92335 | 31:00.0 | | PRORT0108 | 128.136.162.221 | | 31:00.0 | getmysolarpower.com | 29:00.0 | 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | NC | 28301 | 43:00.0 | | PRORT0521 | 128.136.162.221 | | 43:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| NULL | NULL | GA | 31313 | 37:00.0 | | PRORT0525 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 5/25/2018 | 5/25/2018 | 5/25/2018 |
| NULL | NULL | CA | 95817 | 12:00.0 | | PRORT0119 | 128.136.162.221 | | 12:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | CA | 95814 | 11:00.0 | | PRORT0321 | 128.136.162.221 | | 11:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 3/21/2018 | 3/21/2018 | 3/21/2018 |
| NULL | NULL | NY | 11227 | 53:00.0 | | PRORT0118 | 128.136.162.221 | | 53:00.0 | getmysolarpower.com | 51:00.0 | 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | NY | 10453 | 50:00.0 | X | PRORT0104 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | NC | 27530 | 42:00.0 | X | PRORT0105 | 128.136.162.221 | | 42:00.0 | getmysolarpower.com | 40:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | NC | 27560 | 37:00.0 | | PRORT0118 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 34:00.0 | 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | CA | 94520 | 18:00.0 | | PRORT0409 | 128.136.162.221 | | 18:00.0 | getmysolarpower.com | 16:00.0 | 104.236.235.184 | 4/9/2018 | 4/9/2018 | 4/9/2018 |
| NULL | NULL | TN | 37040 | 45:00.0 | | PRORT0301 | 128.136.162.221 | | 45:00.0 | getmysolarpower.com | 43:00.0 | 104.236.235.184 | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| NULL | NULL | OH | 45324 | 21:00.0 | | PRORT0216 | 128.136.162.221 | | 21:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 2/16/2018 | 2/16/2018 | 2/16/2018 |
| NULL | NULL | CA | 92370 | 46:00.0 | X | PRORT1206 | 128.136.162.221 | | 46:00.0 | getmysolarpower.com | 44:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | IL | 60626 | 22:00.0 | | PRORT0209 | 128.136.162.221 | | 22:00.0 | getmysolarpower.com | 21:00.0 | 104.236.235.184 | 2/9/2018 | 2/9/2018 | 2/9/2018 |
| NULL | NULL | IL | 60641 | 54:00.0 | | PRORT0110 | 128.136.162.221 | | 54:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | IL | 60641 | 01:00.0 | | PRORT0425 | 128.136.162.221 | | 01:00.0 | getmysolarpower.com | 59:00.0 | 104.236.235.184 | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| NULL | NULL | IL | 60629 | 57:00.0 | | PRORT0119 | 128.136.162.221 | | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | MA | 2151 | 00:00.0 | X | PRORT0329 | 128.136.162.221 | | 00:00.0 | getmysolarpower.com | 58:00.0 | 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL | UT | 84606 | 42:00.0 | | PRORT0103 | 128.136.162.221 | | 42:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | SC | 29730 | 29:00.0 | X | PRORT0110 | 128.136.162.221 | | 29:00.0 | getmysolarpower.com | 27:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | VA | 23234 | 48:00.0 | | PRORT1213 | 128.136.162.221 | | 48:00.0 | getmysolarpower.com | 47:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | CA | 93101 | 05:00.0 | | PRORT1205 | 128.136.162.221 | | 05:00.0 | getmysolarpower.com | 03:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | MI | 48422 | 34:00.0 | | PRORT1221 | 128.136.162.221 | | 34:00.0 | getmysolarpower.com | 33:00.0 | 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |

REDACTED

REDACTED

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | IL | 60115 | 01:00.0 | | PRORT0504 | 128.136.162.221 | | 01:00.0 | getmysolarpower.com | 00:00.0 | 104.236.235.184 | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| NULL | NULL | MO | 64127 | 22:00.0 | | PRORT0112 | 128.136.162.221 | | 22:00.0 | getmysolarpower.com | 20:00.0 | 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL | CA | 91340 | 31:00.0 | | PRORT0105 | 128.136.162.221 | | 31:00.0 | getmysolarpower.com | 29:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | NC | 28601 | 37:00.0 | X | PRORT0117 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 36:00.0 | 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | NV | 89101 | 38:00.0 | | PRORT1208 | 128.136.162.221 | | 38:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | SC | 29414 | 14:00.0 | X | PRORT0115 | 128.136.162.221 | | 14:00.0 | getmysolarpower.com | 13:00.0 | 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | NY | 10977 | 54:00.0 | | PRORT1208 | 128.136.162.221 | | 54:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | IL | 60062 | 15:00.0 | | PRORT0323 | 128.136.162.221 | | 15:00.0 | getmysolarpower.com | 13:00.0 | 104.236.235.184 | 3/23/2018 | 3/23/2018 | 3/23/2018 |
| NULL | NULL | NJ | 8062 | 47:00.0 | | PRORT1218 | 128.136.162.221 | | 47:00.0 | getmysolarpower.com | 46:00.0 | 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | MA | 2764 | 04:00.0 | X | PRORT0102 | 128.136.162.221 | | 04:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | CT | 6896 | 09:00.0 | X | PRORT0426 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| NULL | NULL | NJ | 7017 | 23:00.0 | | PRORT0529 | 128.136.162.221 | | 23:00.0 | getmysolarpower.com | 22:00.0 | 104.236.235.184 | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| NULL | NULL | SC | 29609 | 00:00.0 | | PRORT0105 | 128.136.162.221 | | 00:00.0 | getmysolarpower.com | 58:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | AR | 71730 | 37:00.0 | | PRORT0120 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 34:00.0 | 104.236.235.184 | 1/20/2018 | 1/20/2018 | 1/20/2018 |
| NULL | NULL | TN | 38110 | 37:00.0 | X | PRORT0102 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 36:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | TN | 38116 | 50:00.0 | X | PRORT0314 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| NULL | NULL | NJ | 7201 | 50:00.0 | | PRORT0529 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 49:00.0 | 104.236.235.184 | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| NULL | NULL | NC | 28301 | 20:00.0 | | PRORT0316 | 128.136.162.221 | | 20:00.0 | getmysolarpower.com | 19:00.0 | 104.236.235.184 | 3/16/2018 | 3/16/2018 | 3/16/2018 |
| NULL | NULL | GA | 31401 | 56:00.0 | X | PRORT1208 | 128.136.162.221 | | 56:00.0 | getmysolarpower.com | 54:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | NY | 12430 | 19:00.0 | X | PRORT0124 | 128.136.162.221 | | 19:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | CA | 95814 | 41:00.0 | | PRORT0108 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | NY | 10025 | 55:00.0 | | PRORT1213 | 128.136.162.221 | | 55:00.0 | getmysolarpower.com | 53:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | NY | 10025 | 07:00.0 | | PRORT0110 | 128.136.162.221 | | 07:00.0 | getmysolarpower.com | 05:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | NC | 27560 | 41:00.0 L | X | PRORT0105 | 128.136.162.221 | | 41:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | NC | 27330 | 57:00.0 | X | PRORT0330 | 128.136.162.221 | | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 3/30/2018 | 3/30/2018 | 3/30/2018 |
| NULL | NULL | NC | 27560 | 45:00.0 | | PRORT0102 | 128.136.162.221 | | 45:00.0 | getmysolarpower.com | 43:00.0 | 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | NM | 87102 | 47:00.0 | | PRORT0514 | 128.136.162.221 | | 47:00.0 | getmysolarpower.com | 45:00.0 | 104.236.235.184 | 5/14/2018 | 5/14/2018 | 5/14/2018 |
| NULL | NULL | OH | 45501 | 59:00.0 | X | PRORT0525 | 128.136.162.221 | | 59:00.0 | getmysolarpower.com | 58:00.0 | 104.236.235.184 | 5/25/2018 | 5/25/2018 | 5/25/2018 |
| NULL | NULL | CA | 92501 | 08:00.0 | X | PRORT1214 | 128.136.162.221 | | 08:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | WA | 99201 | 01:00.0 | | PRORT0320 | 128.136.162.221 | | 01:00.0 | getmysolarpower.com | 59:00.0 | 104.236.235.184 | 3/20/2018 | 3/20/2018 | 3/20/2018 |
| NULL | NULL | CO | 81501 | 09:00.0 | | PRORT0125 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 08:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | NJ | 7470 | 19:00.0 | | PRORT1214 | 128.136.162.221 | | 19:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | MS | 39401 | 40:00.0 | | PRORT0109 | 128.136.162.221 | | 40:00.0 | getmysolarpower.com | 39:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | AZ | 85003 | 36:00.0 | | PRORT0604 | 128.136.162.221 | | 36:00.0 | getmysolarpower.com | 34:00.0 | 104.236.235.184 | 6/4/2018 | 6/4/2018 | 6/4/2018 |
| NULL | NULL | NY | 13795 | 34:00.0 | X | PRORT0523 | 128.136.162.221 | | 34:00.0 | getmysolarpower.com | 32:00.0 | 104.236.235.184 | 5/23/2018 | 5/23/2018 | 5/23/2018 |
| NULL | NULL | NJ | 8846 | 58:00.0 | X | PRORT0125 | 128.136.162.221 | | 58:00.0 | getmysolarpower.com | 56:00.0 | 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | MN | 55303 | 09:00.0 | X | PRORT0105 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | OH | 43081 | 43:00.0 | X | PRORT1204 | 128.136.162.221 | | 43:00.0 | getmysolarpower.com | 41:00.0 | 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | TN | 37201 | 37:00.0 | X | PRORT0124 | 128.136.162.221 | | 37:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | TN | 37130 | 21:00.0 | X | PRORT0111 | 128.136.162.221 | | 21:00.0 | getmysolarpower.com | 18:00.0 | 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | MA | 2478 | 31:00.0 | X | PRORT0406 | 128.136.162.221 | | 31:00.0 | getmysolarpower.com | 29:00.0 | 104.236.235.184 | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| NULL | NULL | CA | 92101 | 59:00.0 | | PRORT1209 | 128.136.162.221 | | 59:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | CA | 92010 | 39:00.0 | | PRORT0406 | 128.136.162.221 | | 39:00.0 | getmysolarpower.com | 38:00.0 | 104.236.235.184 | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| NULL | NULL | AZ | 85003 | 07:00.0 | X | PRORT0301 | 128.136.162.221 | | 07:00.0 | getmysolarpower.com | 05:00.0 | 104.236.235.184 | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| NULL | NULL | CA | 91723 | 29:00.0 | | PRORT0111 | 128.136.162.221 | | 29:00.0 | getmysolarpower.com | 26:00.0 | 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | NY | 11980 | 56:00.0 | X | PRORT0110 | 128.136.162.221 | | 56:00.0 | getmysolarpower.com | 54:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | NY | 10040 | 31:00.0 | X | PRORT0516 | 128.136.162.221 | | 31:00.0 | getmysolarpower.com | 29:00.0 | 104.236.235.184 | 5/16/2018 | 5/16/2018 | 5/16/2018 |
| NULL | NULL | MN | 55303 | 11:00.0 | X | PRORT0129 | 128.136.162.221 | | 11:00.0 | getmysolarpower.com | 09:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | CA | 93301 | 06:00.0 | | PRORT0207 | 128.136.162.221 | | 06:00.0 | getmysolarpower.com | 04:00.0 | 104.236.235.184 | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| NULL | NULL | GA | 30501 | 38:00.0 | | PRORT0308 | 128.136.162.221 | | 38:00.0 | getmysolarpower.com | 37:00.0 | 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| NULL | NULL | GA | 30201 | 58:00.0 | | PRORT0129 | 128.136.162.221 | | 58:00.0 | getmysolarpower.com | 56:00.0 | 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | GA | 30201 | 07:00.0 | X | PRORT0119 | 128.136.162.221 | | 07:00.0 | getmysolarpower.com | 05:00.0 | 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | NY | 11227 | 22:00.0 | X | PRORT1230 | 128.136.162.221 | | 22:00.0 | getmysolarpower.com | 21:00.0 | 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | NE | 68467 | 08:00.0 | X | PRORT1213 | 128.136.162.221 | | 08:00.0 | getmysolarpower.com | 06:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | GA | 30331 | 19:00.0 | | PRORT1219 | 128.136.162.221 | | 19:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | GA | 30331 | 07:00.0 | | PRORT1212 | 128.136.162.221 | | 07:00.0 | getmysolarpower.com | 06:00.0 | 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | GA | 30331 | 26:00.0 | | PRORT0108 | 128.136.162.221 | | 26:00.0 | getmysolarpower.com | 24:00.0 | 104.236.235.184 | 1/8/2018 | 1/8/2018 | 1/8/2018 |
| NULL | NULL | GA | 30331 | 50:00.0 | | PRORT0329 | 128.136.162.221 | | 50:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL | OK | 73102 | 28:00.0 | | PRORT0501 | 128.136.162.221 | | 28:00.0 | getmysolarpower.com | 27:00.0 | 104.236.235.184 | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| NULL | NULL | CA | 95113 | 49:00.0 | X | PRORT0315 | 128.136.162.221 | | 49:00.0 | getmysolarpower.com | 47:00.0 | 104.236.235.184 | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| NULL | NULL | MA | 1531 | 36:00.0 | | PRORT1213 | 128.136.162.221 | | 36:00.0 | getmysolarpower.com | 34:00.0 | 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | WI | 53221 | 09:00.0 | | PRORT1229 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | WI | 53221 | 31:00.0 | X | PRORT0110 | 128.136.162.221 | | 31:00.0 | getmysolarpower.com | 30:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | OH | 44902 | 27:00.0 | X | PRORT0226 | 128.136.162.221 | | 27:00.0 | getmysolarpower.com | 25:00.0 | 104.236.235.184 | 2/26/2018 | 2/26/2018 | 2/26/2018 |
| NULL | NULL | TN | 37874 | 57:00.0 | | PRORT0110 | 128.136.162.221 | | 57:00.0 | getmysolarpower.com | 55:00.0 | 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | VA | 24502 | 11:00.0 | X | PRORT0326 | 128.136.162.221 | | 11:00.0 | getmysolarpower.com | 10:00.0 | 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| NULL | NULL | OH | 44004 | 36:00.0 | | PRORT0125 | 128.136.162.221 | | 36:00.0 | getmysolarpower.com | 35:00.0 | 104.236.235.184 | 2/15/2018 | 2/15/2018 | 2/15/2018 |
| NULL | NULL | MD | 21875 | 58:00.0 | | PRORT1204 | 128.136.162.221 | | 58:00.0 | getmysolarpower.com | 57:00.0 | 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | MD | 21061 | 52:00.0 | X | PRORT1206 | 128.136.162.221 | | 52:00.0 | getmysolarpower.com | 50:00.0 | 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | MD | 21234 | 03:00.0 | | PRORT0319 | 128.136.162.221 | | 03:00.0 | getmysolarpower.com | 02:00.0 | 104.236.235.184 | 3/19/2018 | 3/19/2018 | 3/19/2018 |
| NULL | NULL | MD | 21014 | 49:00.0 | | PRORT0104 | 128.136.162.221 | | 49:00.0 | getmysolarpower.com | 48:00.0 | 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | GA | 30224 | 30:00.0 | | PRORT0605 | 128.136.162.221 | | 30:00.0 | getmysolarpower.com | 29:00.0 | 104.236.235.184 | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| NULL | NULL | GA | 30331 | 25:00.0 | | PRORT0309 | 128.136.162.221 | | 25:00.0 | getmysolarpower.com | 23:00.0 | 104.236.235.184 | 3/9/2018 | 3/9/2018 | 3/9/2018 |
| NULL | NULL | GA | 30518 | 06:00.0 | X | PRORT0330 | 128.136.162.221 | | 06:00.0 | getmysolarpower.com | 04:00.0 | 104.236.235.184 | 3/30/2018 | 3/30/2018 | 3/30/2018 |
| NULL | NULL | NV | 89101 | 09:00.0 | | PRORT0406 | 128.136.162.221 | | 09:00.0 | getmysolarpower.com | 07:00.0 | 104.236.235.184 | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| NULL | NULL | VA | 22032 | 06:00.0 | | PRORT0109 | 128.136.162.221 | | 06:00.0 | getmysolarpower.com | 04:00.0 | 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |

REDACTED

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | NC | 28209 | 38:00.0 | | | PRORT0606 | 128.136.162.221 | 38:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 6/6/2018 | 6/6/2018 | 6/6/2018 |
| NULL | NULL | NC | 28001 | 48:00.0 | | | PRORT0413 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL | GA | 30286 | 28:00.0 | | | PRORT1205 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | CA | 95476 | 28:00.0 | X | | PRORT1215 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | IL | 60477 | 19:00.0 | X | | PRORT1207 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | IA | 51101 | 03:00.0 | | | PRORT0406 | 128.136.162.221 | 03:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 4/2/2018 | 4/6/2018 | 4/6/2018 |
| NULL | NULL | CA | 92701 | 33:00.0 | X | | PRORT1227 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | NY | 14150 | 09:00.0 | | | PRORT0118 | 128.136.162.221 | 09:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | NY | 11361 | 46:00.0 | | | PRORT1228 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | CO | 81003 | 04:00.0 | X | | PRORT0425 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 4/25/2018 | 4/25/2018 | 4/25/2018 |
| NULL | NULL | CO | 80010 | 20:00.0 | | | PRORT0202 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| NULL | NULL | MI | 48184 | 44:00.0 | X | | PRORT0517 | 128.136.162.221 | 44:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 5/17/2018 | 5/17/2018 | 5/17/2018 |
| NULL | NULL | VA | 23185 | 48:00.0 | | | PRORT0309 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 3/9/2018 | 3/9/2018 | 3/9/2018 |
| NULL | NULL | CA | 92069 | 59:00.0 | | | PRORT0208 | 128.136.162.221 | 59:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 2/8/2018 | 2/8/2018 | 2/8/2018 |
| NULL | NULL | GA | 30529 | 33:00.0 | | | PRORT1205 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | GA | 30201 | 08:00.0 | | | PRORT1206 | 128.136.162.221 | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | GA | 30130 | 46:00.0 | | | PRORT0122 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | GA | 30201 | 33:00.0 | | | PRORT1209 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | NV | 89101 | 19:00.0 | | | PRORT0530 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | VA | 22101 | 16:00.0 | | | PRORT1220 | 128.136.162.221 | 16:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL | NC | 28209 | 35:00.0 | | | PRORT0122 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | NC | 28078 | 45:00.0 | X | | PRORT0504 | 128.136.162.221 | 45:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 5/4/2018 | 5/4/2018 | 5/4/2018 |
| NULL | NULL | GA | 30286 | 22:00.0 | X | | PRORT0103 | 128.136.162.221 | 22:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | CA | 95401 | 20:00.0 | | | PRORT0116 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 1/16/2018 | 1/16/2018 | 1/16/2018 |
| NULL | NULL | IL | 60411 | 51:00.0 | X | | PRORT0314 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| NULL | NULL | CA | 92805 | 51:00.0 | | | PRORT1220 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL | CA | 92701 | 49:00.0 | X | | PRORT1229 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | NY | 14214 | 42:00.0 | | | PRORT0418 | 128.136.162.221 | 42:00.0 getmysolarpower.com | 40:00.0 104.236.235.184 | 4/18/2018 | 4/18/2018 | 4/18/2018 |
| NULL | NULL | NY | 10016 | 15:00.0 | X | | PRORT0227 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 2/27/2018 | 2/27/2018 | 2/27/2018 |
| NULL | NULL | CO | 81003 | 10:00.0 | | | PRORT0109 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | CO | 80010 | 04:00.0 | | | PRORT0119 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | MI | 48161 | 38:00.0 | X | | PRORT0119 | 128.136.162.221 | 38:00.0 getmysolarpower.com | 59:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | VA | 23601 | 55:00.0 | | | PRORT1207 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | CA | 92262 | 46:00.0 | | | PRORT1204 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | MS | 39120 | 46:00.0 | X | | PRORT0221 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| NULL | NULL | GA | 30201 | 12:00.0 | X | | PRORT0215 | 128.136.162.221 | 12:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 2/15/2018 | 2/15/2018 | 2/15/2018 |
| NULL | NULL | NJ | 7960 | 19:00.0 | | | PRORT0601 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| NULL | NULL | LA | 70360 | 41:00.0 | | | PRORT0529 | 128.136.162.221 | 41:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 5/29/2018 | 5/29/2018 | 5/29/2018 |
| NULL | NULL | GA | 31075 | 09:00.0 | X | | PRORT0419 | 128.136.162.221 | 09:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 4/19/2018 | 4/19/2018 | 4/19/2018 |
| NULL | NULL | AR | 72211 | 32:00.0 | X | | PRORT1227 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | AR | 72105 | 52:00.0 | X | | PRORT1212 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | OR | 97225 | 10:00.0 | | | PRORT1211 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | LA | 70065 | 25:00.0 | | | PRORT0223 | 128.136.162.221 | 25:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| NULL | NULL | LA | 70065 | 09:00.0 | | | PRORT1212 | 128.136.162.221 | 09:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | MA | 2630 | 20:00.0 | X | | PRORT1219 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | CA | 94801 | 20:00.0 | | | PRORT0221 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 2/21/2018 | 2/21/2018 | 2/21/2018 |
| NULL | NULL | CA | 94801 | 58:00.0 | | | PRORT0301 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| NULL | NULL | OH | 45227 | 21:00.0 | | | PRORT0214 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 2/14/2018 | 2/14/2018 | 2/14/2018 |
| NULL | NULL | NY | 11001 | 26:00.0 | X | | PRORT0117 | 128.136.162.221 | 26:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | AZ | 85640 | 54:00.0 | | | PRORT0416 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| NULL | NULL | VA | 24541 | 44:00.0 | | | PRORT1218 | 128.136.162.221 | 44:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | VA | 24477 | 39:00.0 | X | | PRORT1229 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | CA | 93721 | 39:00.0 | | | PRORT1205 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | CA | 93638 | 17:00.0 | | | PRORT0508 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| NULL | NULL | CA | 90802 | 00:00.0 | X | | PRORT1226 | 128.136.162.221 | 00:00.0 getmysolarpower.com | 59:00.0 104.236.235.184 | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| NULL | NULL | VA | 22193 | 25:00.0 | | | PRORT1218 | 128.136.162.221 | 26:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | NY | 14620 | 49:00.0 | X | | PRORT1212 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | MI | 48047 | 13:00.0 | | | PRORT0106 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 1/6/2018 | 1/6/2018 | 1/6/2018 |
| NULL | NULL | MS | 39117 | 32:00.0 | X | | PRORT0426 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| NULL | NULL | AZ | 85003 | 13:00.0 | | | PRORT0412 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| NULL | NULL | WI | 53703 | 29:00.0 | | | PRORT0103 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | NJ | 8846 | 39:00.0 | X | | PRORT0109 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | OH | 43081 | 06:00.0 | | | PRORT1204 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | OH | 43081 | 33:00.0 | | | PRORT0103 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | TN | 37214 | 13:00.0 | | | PRORT0118 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | OH | 45322 | 02:00.0 | | | PRORT0131 | 128.136.162.221 | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | IL | 62234 | 48:00.0 | X | | PRORT0111 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | CA | 92041 | 27:00.0 | | | PRORT1218 | 128.136.162.221 | 27:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | CA | 92101 | 35:00.0 | | | PRORT0503 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| NULL | NULL | AZ | 85003 | 58:00.0 | X | | PRORT0118 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | CA | 91744 | 53:00.0 | | | PRORT1222 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | NY | 10025 | 38:00.0 | | | PRORT1218 | 128.136.162.221 | 38:00.0 getmysolarpower.com | 36:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | NY | 10025 | 12:00.0 | X | | PRORT0117 | 128.136.162.221 | 12:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | MN | 55303 | 31:00.0 | | | PRORT0213 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 2/13/2018 | 2/13/2018 | 2/13/2018 |
| NULL | NULL | MS | 38821 | 35:00.0 | | | PRORT0502 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 5/2/2018 | 5/2/2018 | 5/2/2018 |
| NULL | NULL | GA | 30331 | 31:00.0 | X | | PRORT0328 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | GA | 30331 | 23:00.0 | X | PRORT0508 | 128.136.162.221 | 23:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| NULL | NULL | GA | 30001 | 49:00.0 | | PRORT1211 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | IL | 60841 | 11:00.0 | | PRORT1209 | 128.136.162.221 | 11:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | IL | 60641 | 32:00.0 | | PRORT1227 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | IL | 60637 | 11:00.0 | | PRORT0326 | 128.136.162.221 | 11:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| NULL | NULL | NV | 89501 | 47:00.0 | | PRORT1229 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | CA | 90018 | 18:00.0 | | PRORT1218 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | SC | 29115 | 18:00.0 | X | PRORT0220 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 2/20/2018 | 2/20/2018 | 2/20/2018 |
| NULL | NULL | SC | 29203 | 34:00.0 | | PRORT0327 | 128.136.162.221 | 34:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| NULL | NULL | VA | 23803 | 09:00.0 | | PRORT1205 | 128.136.162.221 | 09:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | CA | 91362 | 52:00.0 | X | PRORT0124 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | IL | 60901 | 19:00.0 | | PRORT1211 | 128.136.162.221 | 20:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | MO | 64127 | 52:00.0 | X | PRORT0104 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | CA | 91301 | 32:00.0 | | PRORT1206 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | CA | 91405 | 18:00.0 | | PRORT0122 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | NC | 28601 | 10:00.0 | | PRORT1206 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | SC | 29414 | 43:00.0 | | PRORT0123 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | SC | 29902 | 00:00.0 | | PRORT1204 | 128.136.162.221 | 00:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | NY | 10950 | 29:00.0 | | PRORT1204 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | NJ | 8009 | 07:00.0 | | PRORT1214 | 128.136.162.221 | 07:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | MA | 2764 | 35:00.0 | X | PRORT0106 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 1/6/2018 | 1/6/2018 | 1/6/2018 |
| NULL | NULL | OR | 97801 | 11:00.0 | | PRORT1208 | 128.136.162.221 | 11:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | CT | 6103 | 14:00.0 | X | PRORT1214 | 128.136.162.221 | 14:00.0 getmysolarpower.com | 12:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | CT | 6896 | 06:00.0 | X | PRORT0126 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | SC | 29621 | 46:00.0 | | PRORT0511 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 5/11/2018 | 5/11/2018 | 5/11/2018 |
| NULL | NULL | TN | 37917 | 53:00.0 | X | PRORT0104 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | TN | 38110 | 54:00.0 | X | PRORT0515 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 5/15/2018 | 5/15/2018 | 5/15/2018 |
| NULL | NULL | TN | 38110 | 40:00.0 | | PRORT0127 | 128.136.162.221 | 40:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 1/27/2018 | 1/27/2018 | 1/27/2018 |
| NULL | NULL | NJ | 7016 | 31:00.0 | | PRORT0102 | 128.136.162.221 | 31:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | CA | 91762 | 36:00.0 | | PRORT1222 | 128.136.162.221 | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | GA | 31401 | 46:00.0 | X | PRORT0312 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 3/12/2018 | 3/12/2018 | 3/12/2018 |
| NULL | NULL | KS | 66101 | 39:00.0 | X | PRORT0111 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | CA | 95876 | 29:00.0 | X | PRORT0601 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 6/1/2018 | 6/1/2018 | 6/1/2018 |
| NULL | NULL | CA | 95814 | 33:00.0 | | PRORT0207 | 128.136.162.221 | 33:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| NULL | NULL | NY | 10025 | 28:00.0 | X | PRORT0306 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL | NY | 10025 | 48:00.0 | | PRORT1205 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | NC | 27520 | 18:00.0 | X | PRORT0115 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | NC | 27705 | 24:00.0 | X | PRORT1205 | 128.136.162.221 | 24:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | CA | 94520 | 36:00.0 | | PRORT1211 | 128.136.162.221 | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | OH | 45426 | 43:00.0 | | PRORT0327 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| NULL | NULL | OH | 45402 | 19:00.0 | X | PRORT1214 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | NV | 89431 | 14:00.0 | | PRORT0321 | 128.136.162.221 | 14:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 3/12/2018 | 3/21/2018 | 3/21/2018 |
| NULL | NULL | IL | 60616 | 43:00.0 | | PRORT0403 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 4/3/2018 | 4/3/2018 | 4/3/2018 |
| NULL | NULL | IL | 60643 | 00:00.0 | | PRORT1221 | 128.136.162.221 | 00:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 12/21/2017 | 12/21/2017 | 12/21/2017 |
| NULL | NULL | IL | 60641 | 21:00.0 | X | PRORT1226 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| NULL | NULL | MA | 1545 | 51:00.0 | | PRORT1226 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 12/26/2017 | 12/26/2017 | 12/26/2017 |
| NULL | NULL | KS | 66044 | 35:00.0 | | PRORT1205 | 128.136.162.221 | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | SC | 29146 | 36:00.0 | | PRORT0424 | 128.136.162.221 | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | SC | 29201 | 08:00.0 | X | PRORT0126 | 128.136.162.221 | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | VA | 23234 | 19:00.0 | | PRORT1207 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | CA | 91362 | 19:00.0 | | PRORT0127 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 1/27/2018 | 1/27/2018 | 1/27/2018 |
| NULL | NULL | MI | 48116 | 12:00.0 | | PRORT0102 | 128.136.162.221 | 12:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | MO | 64127 | 52:00.0 | X | PRORT0302 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| NULL | NULL | CA | 91340 | 14:00.0 | | PRORT0201 | 128.136.162.221 | 14:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | CA | 91502 | 43:00.0 | | PRORT1206 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | NC | 28704 | 32:00.0 | X | PRORT1205 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 31:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | SC | 29577 | 51:00.0 | X | PRORT0326 | 128.136.162.221 | 51:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| NULL | NULL | SC | 29501 | 42:00.0 P | X | PRORT0313 | 128.136.162.221 | 42:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 3/13/2018 | 3/13/2018 | 3/13/2018 |
| NULL | NULL | NY | 10950 | 57:00.0 | X | PRORT0228 | 128.136.162.221 | 57:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 2/28/2018 | 2/28/2018 | 2/28/2018 |
| NULL | NULL | NJ | 8753 | 15:00.0 | | PRORT1215 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | NJ | 8108 | 18:00.0 | X | PRORT0223 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 2/23/2018 | 2/23/2018 | 2/23/2018 |
| NULL | NULL | CA | 92037 | 24:00.0 | X | PRORT0124 | 128.136.162.221 | 24:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | CT | 6896 | 53:00.0 | | PRORT0122 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | NJ | 8901 | 28:00.0 | | PRORT1228 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/28/2017 | 12/28/2017 | 12/28/2017 |
| NULL | NULL | SC | 29630 | 29:00.0 | | PRORT1227 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | AR | 71701 | 04:00.0 | | PRORT0216 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 2/16/2018 | 2/16/2018 | 2/16/2018 |
| NULL | NULL | TN | 38110 | 47:00.0 | X | PRORT1211 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | TN | 38110 | 28:00.0 | | PRORT1209 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | NJ | 8876 | 58:00.0 | | PRORT0110 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | NC | 28401 | 58:00.0 | | PRORT0123 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | GA | 31501 | 10:00.0 | | PRORT0119 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | NY | 10550 | 17:00.0 | | PRORT0531 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 5/31/2018 | 5/31/2018 | 5/31/2018 |
| NULL | NULL | UT | 84606 | 40:00.0 | | PRORT0130 | 128.136.162.221 | 40:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 1/30/2018 | 1/30/2018 | 1/30/2018 |
| NULL | NULL | NY | 11215 | 46:00.0 | X | PRORT0124 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | NY | 10453 | 32:00.0 | X | PRORT0508 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 5/8/2018 | 5/8/2018 | 5/8/2018 |
| NULL | NULL | OK | 74126 | 56:00.0 | | PRORT0516 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 5/16/2018 | 5/16/2018 | 5/16/2018 |

REDACTED

| | | | | | | | | | | REDACTED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | NC | 27577 | 39:00.0 | | | | PRORT0105 | 128.136.162.221 | | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | NC | 27560 | 58:00.0 | | | | PRORT1204 | 128.136.162.221 | | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 12/4/2017 | 12/4/2017 | 12/4/2017 |
| NULL | NULL | AZ | 85364 | 17:00.0 | | | | PRORT0102 | 128.136.162.221 | | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | OH | 45320 | 52:00.0 | | | | PRORT0123 | 128.136.162.221 | | 52:00.0 getmysolarpower.com | 49:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | CA | 92714 | 18:00.0 | | X | | PRORT0216 | 128.136.162.221 | | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 2/16/2018 | 2/16/2018 | 2/16/2018 |
| NULL | NULL | WI | 54806 | 27:00.0 | | | | PRORT1212 | 128.136.162.221 | | 27:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | CT | 6103 | 36:00.0 | | | | PRORT1218 | 128.136.162.221 | | 36:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 12/18/2017 | 12/18/2017 | 12/18/2017 |
| NULL | NULL | NJ | 7999 | 48:00.0 | | | | PRORT0412 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 4/12/2018 | 4/12/2018 | 4/12/2018 |
| NULL | NULL | SC | 29302 | 45:00.0 | | | | PRORT0413 | 128.136.162.221 | | 45:00.0 getmysolarpower.com | 44:00.0 104.236.235.184 | 4/13/2018 | 4/13/2018 | 4/13/2018 |
| NULL | NULL | TN | 37917 | 10:00.0 | | | | PRORT0118 | 128.136.162.221 | | 10:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | TN | 38110 | 40:00.0 | | X | | PRORT0106 | 128.136.162.221 | | 40:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 1/6/2018 | 1/6/2018 | 1/6/2018 |
| NULL | NULL | TN | 38110 | 35:00.0 | | X | | PRORT1215 | 128.136.162.221 | | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | NJ | 7924 | 24:00.0 | | | | PRORT0521 | 128.136.162.221 | | 24:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| NULL | NULL | NC | 28463 | 04:00.0 | | X | | PRORT0119 | 128.136.162.221 | | 04:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 1/19/2018 | 1/19/2018 | 1/19/2018 |
| NULL | NULL | GA | 31401 | 35:00.0 | | | | PRORT0521 | 128.136.162.221 | | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 5/21/2018 | 5/21/2018 | 5/21/2018 |
| NULL | NULL | NY | 10549 | 27:00.0 | | | | PRORT1227 | 128.136.162.221 | | 27:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | CA | 95624 | 00:00.0 | | | | PRORT0201 | 128.136.162.221 | | 00:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | NY | 10025 | 07:00.0 | | X | | PRORT1208 | 128.136.162.221 | | 07:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | NY | 10025 | 00:00.0 | | | | PRORT0109 | 128.136.162.221 | | 00:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | OK | 74126 | 48:00.0 | | | | PRORT0207 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 2/7/2018 | 2/7/2018 | 2/7/2018 |
| NULL | NULL | NC | 27705 | 34:00.0 | | X | | PRORT1207 | 128.136.162.221 | | 35:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NC | 27705 | 55:00.0 | | X | | PRORT1209 | 128.136.162.221 | | 55:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | CA | 94526 | 41:00.0 | | | | PRORT0424 | 128.136.162.221 | | 41:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 4/24/2018 | 4/24/2018 | 4/24/2018 |
| NULL | NULL | OH | 45402 | 10:00.0 | | | | PRORT1208 | 128.136.162.221 | | 10:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | CA | 92651 | 26:00.0 | | | | PRORT1219 | 128.136.162.221 | | 26:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | CA | 92501 | 49:00.0 | | | | PRORT1206 | 128.136.162.221 | | 49:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | GA | 30207 | 43:00.0 | | | | PRORT0123 | 128.136.162.221 | | 43:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 1/23/2018 | 1/23/2018 | 1/23/2018 |
| NULL | NULL | NV | 89101 | 28:00.0 | | | | PRORT0125 | 128.136.162.221 | | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | NV | 89101 | 42:00.0 | | | | PRORT0329 | 128.136.162.221 | | 42:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 3/29/2018 | 3/29/2018 | 3/29/2018 |
| NULL | NULL | DC | 20024 | 20:00.0 | | X | | PRORT1207 | 128.136.162.221 | | 20:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NC | 28144 | 39:00.0 | | X | | PRORT0202 | 128.136.162.221 | | 39:00.0 getmysolarpower.com | 37:00.0 104.236.235.184 | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| NULL | NULL | GA | 30161 | 09:00.0 | | X | | PRORT0322 | 128.136.162.221 | | 09:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| NULL | NULL | CA | 94533 | 07:00.0 | | | | PRORT0420 | 128.136.162.221 | | 07:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 4/20/2018 | 4/20/2018 | 4/20/2018 |
| NULL | NULL | IL | 60525 | 35:00.0 | | | | PRORT1206 | 128.136.162.221 | | 35:00.0 getmysolarpower.com | 34:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | IL | 60090 | 25:00.0 | | X | | PRORT0105 | 128.136.162.221 | | 25:00.0 getmysolarpower.com | 24:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | CA | 92680 | 06:00.0 | | | | PRORT0105 | 128.136.162.221 | | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| NULL | NULL | CA | 92632 | 44:00.0 | | | | PRORT1206 | 128.136.162.221 | | 44:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | NY | 14214 | 11:00.0 | | | | PRORT0103 | 128.136.162.221 | | 11:00.0 getmysolarpower.com | 10:00.0 104.236.235.184 | 1/3/2018 | 1/3/2018 | 1/3/2018 |
| NULL | NULL | NY | 11227 | 48:00.0 | | | | PRORT1214 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | CO | 81003 | 00:00.0 | | | | PRORT0109 | 128.136.162.221 | | 00:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 1/9/2018 | 1/9/2018 | 1/9/2018 |
| NULL | NULL | CO | 80202 | 25:00.0 | | | | PRORT0118 | 128.136.162.221 | | 25:00.0 getmysolarpower.com | 23:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | OH | 44601 | 28:00.0 | | | | PRORT1211 | 128.136.162.221 | | 28:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | CA | 92083 | 49:00.0 | | | | PRORT1219 | 128.136.162.221 | | 49:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | CA | 92083 | 58:00.0 | | | | PRORT1205 | 128.136.162.221 | | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | GA | 30501 | 04:00.0 | | | | PRORT0405 | 128.136.162.221 | | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 4/5/2018 | 4/5/2018 | 4/5/2018 |
| NULL | NULL | IL | 60616 | 03:00.0 | | | | PRORT1229 | 128.136.162.221 | | 03:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | CO | 80524 | 57:00.0 | | X | | PRORT0426 | 128.136.162.221 | | 57:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 4/26/2018 | 4/26/2018 | 4/26/2018 |
| NULL | NULL | NC | 28209 | 24:00.0 | | X | | PRORT0104 | 128.136.162.221 | | 24:00.0 getmysolarpower.com | 22:00.0 104.236.235.184 | 1/4/2018 | 1/4/2018 | 1/4/2018 |
| NULL | NULL | CO | 81657 | 41:00.0 | | X | | PRORT1205 | 128.136.162.221 | | 41:00.0 getmysolarpower.com | 40:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | MA | 2540 | 48:00.0 | | | | PRORT1230 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | CO | 80537 | 48:00.0 | | | | PRORT0228 | 128.136.162.221 | | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 2/28/2018 | 2/28/2018 | 2/28/2018 |
| NULL | NULL | NC | 28034 | 10:00.0 | | X | | PRORT0410 | 128.136.162.221 | | 10:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| NULL | NULL | GA | 30331 | 08:00.0 | | | | PRORT1230 | 128.136.162.221 | | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | GA | 30213 | 03:00.0 | | | | PRORT0530 | 128.136.162.221 | | 03:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | NV | 89101 | 40:00.0 | | X | | PRORT0314 | 128.136.162.221 | | 40:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 3/14/2018 | 3/14/2018 | 3/14/2018 |
| NULL | NULL | NV | 89101 | 42:00.0 | | | | PRORT0126 | 128.136.162.221 | | 42:00.0 getmysolarpower.com | 40:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | NC | 28209 | 27:00.0 | | | | PRORT1207 | 128.136.162.221 | | 27:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | NC | 28078 | 44:00.0 | | | | PRORT0611 | 128.136.162.221 | | 44:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 6/11/2018 | 6/11/2018 | 6/11/2018 |
| NULL | NULL | GA | 30907 | 36:00.0 | | | | PRORT0326 | 128.136.162.221 | | 36:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| NULL | NULL | CA | 94533 | 19:00.0 | | X | | PRORT0406 | 128.136.162.221 | | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 4/6/2018 | 4/6/2018 | 4/6/2018 |
| NULL | NULL | IL | 60477 | 12:00.0 | | X | | PRORT0328 | 128.136.162.221 | | 12:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 3/28/2018 | 3/28/2018 | 3/28/2018 |
| NULL | NULL | IL | 60525 | 58:00.0 | | X | | PRORT0129 | 128.136.162.221 | | 58:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 1/29/2018 | 1/29/2018 | 1/29/2018 |
| NULL | NULL | CA | 92701 | 06:00.0 | | | | PRORT0423 | 128.136.162.221 | | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 4/23/2018 | 4/23/2018 | 4/23/2018 |
| NULL | NULL | WI | 54166 | 37:00.0 | | X | | PRORT0118 | 128.136.162.221 | | 37:00.0 getmysolarpower.com | 36:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | NY | 10306 | 23:00.0 | | | | PRORT1215 | 128.136.162.221 | | 23:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | CO | 80903 | 15:00.0 | | X | | PRORT0522 | 128.136.162.221 | | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 5/22/2018 | 5/22/2018 | 5/22/2018 |
| NULL | NULL | NV | 89101 | 10:00.0 | | | | PRORT0322 | 128.136.162.221 | | 10:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 3/22/2018 | 3/22/2018 | 3/22/2018 |
| NULL | NULL | MI | 48198 | 06:00.0 | | X | | PRORT0118 | 128.136.162.221 | | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | VA | 23607 | 36:00.0 | | | | PRORT1216 | 128.136.162.221 | | 36:00.0 getmysolarpower.com | 35:00.0 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL | CA | 90254 | 06:00.0 | | | | PRORT1205 | 128.136.162.221 | | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | CA | 92260 | 30:00.0 | | X | | PRORT1229 | 128.136.162.221 | | 30:00.0 getmysolarpower.com | 29:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | GA | 30201 | 21:00.0 | | | | PRORT0126 | 128.136.162.221 | | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | IL | 60641 | 15:00.0 | | | | PRORT0122 | 128.136.162.221 | | 15:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 1/22/2018 | 1/22/2018 | 1/22/2018 |
| NULL | NULL | IL | 60641 | 08:00.0 | | X | | PRORT0301 | 128.136.162.221 | | 08:00.0 getmysolarpower.com | 06:00.0 104.236.235.184 | 3/1/2018 | 3/1/2018 | 3/1/2018 |
| NULL | NULL | IL | 60643 | 53:00.0 | | | | PRORT1211 | 128.136.162.221 | | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | MA | 2199 | 44:00.0 | | X | | PRORT0514 | 128.136.162.221 | | 44:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 5/14/2018 | 5/14/2018 | 5/14/2018 |

Case 3:17-cv-00986-BAS-AGS   Document 49-9   Filed 07/30/18   PageID.718   Page 153 of 161

REDACTED

REDACTED

| | | State | Num | Time | Flag | PRORT | IP | getmysolarpower | 104.236.235.184 | Date | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | KS | 66502 | 39:00.0 | | PRORT1213 | 128.136.162.221 | 39:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | SC | 29730 | 35:00.0 | X | PRORT0118 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | SC | 29220 | 30:00.0 | X | PRORT1211 | 128.136.162.221 | 30:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | VA | 23234 | 31:00.0 | | PRORT1211 | 128.136.162.221 | 32:00.0 getmysolarpower.com | 30:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | CA | 93032 | 55:00.0 | | PRORT1222 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 12/22/2017 | 12/22/2017 | 12/22/2017 |
| NULL | NULL | MI | 48502 | 56:00.0 | | PRORT0115 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 26:00.0 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | IL | 60441 | 15:00.0 | | PRORT0427 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL | CA | 91343 | 40:00.0 | | PRORT1227 | 128.136.162.221 | 40:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | CA | 91405 | 21:00.0 | | PRORT1205 | 128.136.162.221 | 22:00.0 getmysolarpower.com | 20:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | NC | 28630 | 44:00.0 | | PRORT0312 | 128.136.162.221 | 44:00.0 getmysolarpower.com | 42:00.0 104.236.235.184 | 3/12/2018 | 3/12/2018 | 3/12/2018 |
| NULL | NULL | OR | 97301 | 47:00.0 | | PRORT0327 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 3/27/2018 | 3/27/2018 | 3/27/2018 |
| NULL | NULL | SC | 29501 | 50:00.0 | | PRORT1229 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |
| NULL | NULL | NY | 10940 | 17:00.0 | X | PRORT1211 | 128.136.162.221 | 17:00.0 getmysolarpower.com | 15:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | NJ | 8989 | 11:00.0 L | X | PRORT0106 | 128.136.162.221 | 11:00.0 getmysolarpower.com | 09:00.0 104.236.235.184 | 1/6/2018 | 1/6/2018 | 1/6/2018 |
| NULL | NULL | NJ | 8069 | 56:00.0 | | PRORT0326 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 3/26/2018 | 3/26/2018 | 3/26/2018 |
| NULL | NULL | TN | 38127 | 55:00.0 | X | PRORT0430 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 53:00.0 104.236.235.184 | 4/30/2018 | 4/30/2018 | 4/30/2018 |
| NULL | NULL | IL | 60641 | 07:00.0 | X | PRORT0206 | 128.136.162.221 | 07:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 2/6/2018 | 2/6/2018 | 2/6/2018 |
| NULL | NULL | IL | 60641 | 15:00.0 | | PRORT1208 | 128.136.162.221 | 15:00.0 getmysolarpower.com | 14:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | IL | 60640 | 28:00.0 | | PRORT0427 | 128.136.162.221 | 28:00.0 getmysolarpower.com | 27:00.0 104.236.235.184 | 4/27/2018 | 4/27/2018 | 4/27/2018 |
| NULL | NULL | IL | 61108 | 53:00.0 | X | PRORT0201 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | UT | 84111 | 03:00.0 | | PRORT1216 | 128.136.162.221 | 03:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL | SC | 29730 | 09:00.0 | | PRORT1216 | 128.136.162.221 | 09:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL | SC | 29706 | 47:00.0 | | PRORT0306 | 128.136.162.221 | 47:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 3/6/2018 | 3/6/2018 | 3/6/2018 |
| NULL | NULL | VA | 23803 | 03:00.0 | X | PRORT0125 | 128.136.162.221 | 03:00.0 getmysolarpower.com | 01:00.0 104.236.235.184 | 1/25/2018 | 1/25/2018 | 1/25/2018 |
| NULL | NULL | MI | 48446 | 21:00.0 | X | PRORT0410 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 20:00.0 104.236.235.184 | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| NULL | NULL | IL | 61301 | 26:00.0 | | PRORT0118 | 128.136.162.221 | 26:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 1/18/2018 | 1/18/2018 | 1/18/2018 |
| NULL | NULL | MO | 64127 | 58:00.0 | X | PRORT1207 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 57:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | CA | 91405 | 04:00.0 | X | PRORT1214 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 02:00.0 104.236.235.184 | 12/14/2017 | 12/14/2017 | 12/14/2017 |
| NULL | NULL | CA | 91502 | 35:00.0 | | PRORT0530 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 5/30/2018 | 5/30/2018 | 5/30/2018 |
| NULL | NULL | CA | 93901 | 18:00.0 | X | PRORT1206 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | SC | 29414 | 48:00.0 P | | PRORT1207 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 47:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | SC | 29440 | 13:00.0 | | PRORT1205 | 128.136.162.221 | 13:00.0 getmysolarpower.com | 11:00.0 104.236.235.184 | 12/5/2017 | 12/5/2017 | 12/5/2017 |
| NULL | NULL | NY | 12601 | 34:00.0 | | PRORT0201 | 128.136.162.221 | 34:00.0 getmysolarpower.com | 32:00.0 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | NJ | 8094 | 55:00.0 | | PRORT1212 | 128.136.162.221 | 55:00.0 getmysolarpower.com | 54:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | MA | 2115 | 56:00.0 | | PRORT1220 | 128.136.162.221 | 56:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 12/20/2017 | 12/20/2017 | 12/20/2017 |
| NULL | NULL | VA | 22309 | 45:00.0 | X | PRORT1206 | 128.136.162.221 | 45:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 12/6/2017 | 12/6/2017 | 12/6/2017 |
| NULL | NULL | CT | 6051 | 50:00.0 | | PRORT0205 | 128.136.162.221 | 50:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 2/5/2018 | 2/5/2018 | 2/5/2018 |
| NULL | NULL | NJ | 7999 | 21:00.0 | X | PRORT0112 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 1/12/2018 | 1/12/2018 | 1/12/2018 |
| NULL | NULL | SC | 29609 | 52:00.0 | X | PRORT1223 | 128.136.162.221 | 52:00.0 getmysolarpower.com | 50:00.0 104.236.235.184 | 12/23/2017 | 12/23/2017 | 12/23/2017 |
| NULL | NULL | TN | 37917 | 54:00.0 | X | PRORT0131 | 128.136.162.221 | 54:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 1/31/2018 | 1/31/2018 | 1/31/2018 |
| NULL | NULL | TN | 38110 | 40:00.0 | | PRORT0416 | 128.136.162.221 | 40:00.0 getmysolarpower.com | 39:00.0 104.236.235.184 | 4/16/2018 | 4/16/2018 | 4/16/2018 |
| NULL | NULL | TN | 38110 | 38:00.0 | | PRORT0410 | 128.136.162.221 | 38:00.0 getmysolarpower.com | 36:00.0 104.236.235.184 | 4/10/2018 | 4/10/2018 | 4/10/2018 |
| NULL | NULL | NJ | 8889 | 35:00.0 | X | PRORT0110 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 1/10/2018 | 1/10/2018 | 1/10/2018 |
| NULL | NULL | NC | 28301 | 08:00.0 | | PRORT1219 | 128.136.162.221 | 08:00.0 getmysolarpower.com | 07:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | GA | 31533 | 40:00.0 | | PRORT0509 | 128.136.162.221 | 40:00.0 getmysolarpower.com | 38:00.0 104.236.235.184 | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| NULL | NULL | NY | 10550 | 21:00.0 | | PRORT0124 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | CA | 95814 | 19:00.0 L | X | PRORT1219 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 17:00.0 104.236.235.184 | 12/19/2017 | 12/19/2017 | 12/19/2017 |
| NULL | NULL | CA | 95814 | 53:00.0 | | PRORT0124 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 51:00.0 104.236.235.184 | 1/24/2018 | 1/24/2018 | 1/24/2018 |
| NULL | NULL | NY | 11208 | 59:00.0 | X | PRORT0115 | 128.136.162.221 | 59:00.0 getmysolarpower.com | 58:00.0 104.236.235.184 | 1/15/2018 | 1/15/2018 | 1/15/2018 |
| NULL | NULL | NY | 10025 | 42:00.0 | | PRORT0501 | 128.136.162.221 | 42:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 5/1/2018 | 5/1/2018 | 5/1/2018 |
| NULL | NULL | NC | 27591 | 18:00.0 | | PRORT0026 | 128.136.162.221 | 18:00.0 getmysolarpower.com | 16:00.0 104.236.235.184 | 1/26/2018 | 1/26/2018 | 1/26/2018 |
| NULL | NULL | NC | 27560 | 02:00.0 | | PRORT1213 | 128.136.162.221 | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | CA | 94566 | 23:00.0 | X | PRORT0202 | 128.136.162.221 | 23:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 2/2/2018 | 2/2/2018 | 2/2/2018 |
| NULL | NULL | OH | 45402 | 48:00.0 | | PRORT1215 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 43:00.0 104.236.235.184 | 12/15/2017 | 12/15/2017 | 12/15/2017 |
| NULL | NULL | CA | 92651 | 53:00.0 | | PRORT0201 | 128.136.162.221 | 53:00.0 getmysolarpower.com | 52:00.0 104.236.235.184 | 2/1/2018 | 2/1/2018 | 2/1/2018 |
| NULL | NULL | CA | 92501 | 29:00.0 | | PRORT1227 | 128.136.162.221 | 29:00.0 getmysolarpower.com | 28:00.0 104.236.235.184 | 12/27/2017 | 12/27/2017 | 12/27/2017 |
| NULL | NULL | CO | 80631 | 07:00.0 | | PRORT1208 | 128.136.162.221 | 07:00.0 getmysolarpower.com | 05:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | MA | 2540 | 48:00.0 | | PRORT0214 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 2/14/2018 | 2/14/2018 | 2/14/2018 |
| NULL | NULL | CT | 6103 | 14:00.0 | | PRORT1209 | 128.136.162.221 | 14:00.0 getmysolarpower.com | 13:00.0 104.236.235.184 | 12/9/2017 | 12/9/2017 | 12/9/2017 |
| NULL | NULL | CO | 81301 | 58:00.0 | X | PRORT1211 | 128.136.162.221 | 58:00.0 getmysolarpower.com | 56:00.0 104.236.235.184 | 12/11/2017 | 12/11/2017 | 12/11/2017 |
| NULL | NULL | SC | 29609 | 21:00.0 | | PRORT1207 | 128.136.162.221 | 21:00.0 getmysolarpower.com | 19:00.0 104.236.235.184 | 12/7/2017 | 12/7/2017 | 12/7/2017 |
| NULL | NULL | AR | 71701 | 48:00.0 | | PRORT0308 | 128.136.162.221 | 48:00.0 getmysolarpower.com | 46:00.0 104.236.235.184 | 3/8/2018 | 3/8/2018 | 3/8/2018 |
| NULL | NULL | TN | 38110 | 19:00.0 | X | PRORT0117 | 128.136.162.221 | 19:00.0 getmysolarpower.com | 18:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |
| NULL | NULL | MI | 49855 | 06:00.0 | X | PRORT0111 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 1/11/2018 | 1/11/2018 | 1/11/2018 |
| NULL | NULL | CA | 92410 | 49:00.0 | | PRORT1208 | 128.136.162.221 | 49:00.0 getmysolarpower.com | 48:00.0 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| NULL | NULL | NC | 28301 | 10:00.0 | X | PRORT0507 | 128.136.162.221 | 10:00.0 getmysolarpower.com | 08:00.0 104.236.235.184 | 5/7/2018 | 5/7/2018 | 5/7/2018 |
| NULL | NULL | GA | 31401 | 02:00.0 | X | PRORT1212 | 128.136.162.221 | 02:00.0 getmysolarpower.com | 00:00.0 104.236.235.184 | 12/12/2017 | 12/12/2017 | 12/12/2017 |
| NULL | NULL | UT | 84111 | 30:00.0 | | PRORT0102 | 128.136.162.221 | 30:00.0 getmysolarpower.com | 55:00.0 104.236.235.184 | 1/2/2018 | 1/2/2018 | 1/2/2018 |
| NULL | NULL | CA | 95814 | 46:00.0 | | PRORT0302 | 128.136.162.221 | 46:00.0 getmysolarpower.com | 45:00.0 104.236.235.184 | 3/2/2018 | 3/2/2018 | 3/2/2018 |
| NULL | NULL | NY | 10025 | 43:00.0 | X | PRORT0315 | 128.136.162.221 | 43:00.0 getmysolarpower.com | 41:00.0 104.236.235.184 | 3/15/2018 | 3/15/2018 | 3/15/2018 |
| NULL | NULL | NY | 10025 | 38:00.0 | | PRORT0509 | 128.136.162.221 | 38:00.0 getmysolarpower.com | 36:00.0 104.236.235.184 | 5/9/2018 | 5/9/2018 | 5/9/2018 |
| NULL | NULL | NC | 27530 | 06:00.0 | | PRORT0503 | 128.136.162.221 | 06:00.0 getmysolarpower.com | 04:00.0 104.236.235.184 | 5/3/2018 | 5/3/2018 | 5/3/2018 |
| NULL | NULL | NC | 27560 | 04:00.0 | X | PRORT1230 | 128.136.162.221 | 04:00.0 getmysolarpower.com | 03:00.0 104.236.235.184 | 12/30/2017 | 12/30/2017 | 12/30/2017 |
| NULL | NULL | WI | 54301 | 35:00.0 | | PRORT1216 | 128.136.162.221 | 35:00.0 getmysolarpower.com | 33:00.0 104.236.235.184 | 12/16/2017 | 12/16/2017 | 12/16/2017 |
| NULL | NULL | NY | 11227 | 26:00.0 | | PRORT1213 | 128.136.162.221 | 26:00.0 getmysolarpower.com | 25:00.0 104.236.235.184 | 12/13/2017 | 12/13/2017 | 12/13/2017 |
| NULL | NULL | OH | 45402 | 23:00.0 L | X | PRORT0117 | 128.136.162.221 | 23:00.0 getmysolarpower.com | 21:00.0 104.236.235.184 | 1/17/2018 | 1/17/2018 | 1/17/2018 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REDACTED | NULL | NULL | CA | 92370 | 19:00.0 | | | PRORT0605 | 128.136.162.221 | REDACTED | 19:00.0 | getmysolarpower.com | 17:00.0 | 104.236.235.184 | 6/5/2018 | 6/5/2018 | 6/5/2018 |
| | NULL | NULL | CA | 95825 | 24:00.0 | X | PRORT1208 | 128.136.162.221 | | 24:00.0 | getmysolarpower.com | 22:00.0 | 104.236.235.184 | 12/8/2017 | 12/8/2017 | 12/8/2017 |
| | NULL | NULL | NJ | 8901 | 29:00.0 | | PRORT0105 | 128.136.162.221 | | 29:00.0 | getmysolarpower.com | 28:00.0 | 104.236.235.184 | 1/5/2018 | 1/5/2018 | 1/5/2018 |
| | NULL | NULL | MI | 48858 | 02:00.0 | X | PRORT1229 | 128.136.162.221 | | 02:00.0 | getmysolarpower.com | 01:00.0 | 104.236.235.184 | 12/29/2017 | 12/29/2017 | 12/29/2017 |

# EXHIBIT D

Exhibit 'D'

Jose Fernandez – Table 7

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Consent Data | | | | | | | |
| id | foreign_id | FirstName | LastName | Phone | Address | City | state | PostalCode | Email | IP | Site | ActDate | TimeStamp |
| 560704118 | 002R | JOSE | FERNANDEZ | 9258901321 | NULL | NULL | R | | ███████████ | 173.236.101.2 | diabeteshealth.info | No Data Supplied | 5/3/2017 16:42 |
| | | | | | | Call Data | | | | | | | |
| | | | | | | | | | | | | | lead_created_at |
| | | | | | | | | | | | | | 05/02/2017 8:00.181 AM |
| | | | | | | Original Lead Data (Exhibit 'A') | | | | | | | |
| ID | foreign_id | FirstName | LastName | Phone | Address | City | state | PostalCode | Email | IPAddress1 | Url | ActDate | Created At |
| 560704118 | 002R | JOSE | FERNANDEZ | 9258901321 | REDACTED | █ | | | ███████████ | 173.236.101.2 | diabeteshealth.info | 4/30/2017 11:37 | 5/2/2017 4:00 |

Daniel Deforest – Table 8

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Consent Data | | | | |
| Name (First, Last) | email | phone | site | Import Date | address | IP | timestamp |
| DANIEL DEFOREST | NULL | 7143627192 | NULL | 12/26/2016 12:31.000 PM | NULL | Null | NULL |
| | | | Call Data | | | | |
| | | phone_number | foreign_id | lead_created_at | | | |
| | | 7143627192 | yourautohealthlifeinsurance.comR | 12/09/2016 8:29.478 AM | | | |
| | | | Original Lead Data (Exhbit 'A') | | | | |
| Contact Name | Email | Telephone | URL Opt In | Timestamp of Opt-In | Address | IP Address | |
| DANIEL DEFOREST | dan.deforest@yahoo.com | 7143627192 | http://www.myhealthcareauthority.com/path.php | 12/26/2016 1:16.000 AM | Powder Springs, GA | 108.198.53.39 | |

# EXHIBIT E

| phone | first | last | address | city | state | zip | importdate | found | incfound | campaign | isourceip | email | idte | late | timestamp | ip | id | outbound_lead_id | metrix_couchdb_id | status_original | status_final | dial_start | dial_end | created_at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 604074126 | 421748653 | ea99dc05f5afb9de361305b361839a33 | 10 | 30 | 13:25.8 | 15:20.7 | 13:25.8 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 623270018 | 421748653 | d82ab267c676aec6f5c89e8d212ce972 | 10 | 10 | 03:58.7 | 07:17.8 | 03:58.7 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 596477519 | 421748653 | b4e72059b11971c3cf327ee5aa5909e9 | 0 | 10 | 10:08.3 | 12:22.0 | 10:08.3 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 625447545 | 421748653 | 1770212263f721872d8bec8119f0b72f | 10 | 10 | 05:53.2 | 08:10.7 | 05:53.2 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 620169766 | 421748653 | 20ffe569deb3cadbce238f9c016476a4 | 30 | 10 | 05:07.3 | 07:07.0 | 05:07.3 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1084584093 | 421748653 | 8f0934bc2091168933631119e6d9fbb58 | 10 | 10 | 55:13.0 | 56:01.3 | 55:13.0 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 600354701 | 421748653 | faaa1adfa3f00a02d53a5a5079c92a6 | 10 | 10 | 09:08.6 | 12:23.7 | 09:08.6 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 599208851 | 421748653 | 444c2a7a570dff939d37cbf5da13a8cd | 10 | 10 | 58:58.7 | 00:23.4 | 58:58.7 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 960578832 | 421748653 | 5cfac4b3a81cc0584b06c5ba69d99866 | 10 | 11 | 08:33.9 | 11:16.7 | 08:33.9 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1064893427 | 421748653 | 8dd900481a9eab272013 7e9245ff404a | 10 | 10 | 44:41.1 | 47:40.1 | 44:41.1 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 974179485 | 421748653 | e18c96db121da6d00d980fdb7cb4c331 | 11 | 11 | 45:55.3 | 48:47.6 | 45:55.3 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1048614326 | 421748653 | 187c337281 8d04dfaf9e8ce42b07d871 | 10 | 10 | 27:03.5 | 30:39.8 | 27:03.5 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1027775168 | 421748653 | 7d3b37bf3932a7be98a02e45ba68a633 | 11 | 10 | 42:30.9 | 44:37.2 | 42:30.9 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1188461848 | 421748653 | 09b0613d24c5c3709048 8f55d6ee2794 | 10 | 50 | 00:44.6 | 14:53.4 | 00:44.6 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 2035243682 | 421748653 | a0f101ce2b2423ae5774 6ec47f4b79fd | 10 | 10 | 21:28.5 | 25:50.8 | 21:28.5 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1944870362 | 421748653 | 2b4ec031ffdfe241fadd88bfac43b8f3 | 10 | 10 | 32:26.3 | 35:18.0 | 32:26.3 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1906007575 | 421748653 | 4d666359 2e6985b31881 0fbae6ef2474 | 10 | 10 | 45:58.9 | 48:00.1 | 45:58.9 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 2015315300 | 421748653 | 7fc0dd24fa814c4a42e33731dd826366 | 10 | 10 | 04:20.0 | 07:51.3 | 04:20.0 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1980174038 | 421748653 | ddf3a6ebca366e6eea5ce072a4f58788 | 10 | 10 | 20:41.8 | 23:24.2 | 20:41.8 |
| 7143627192 | DANIEL | DEFOREST | NULL | NULL | GA | 30127 | 31:00.0 | | X | PRORT1226 | 128.136.162.221 | NULL | NULL | NULL | NULL | NULL | 1890330665 | 421748653 | 60615d33e3843e7e54d740806619e867 | 50 | 10 | 52:26.5 | 54:49.7 | 52:26.5 |

**Call Data**

| updated_at | outbound_lead_group_id | campaign_id | cc_agent | dial_time | answer_time | bridge_time | hangup_time | sip_gateway | switch | channel_uuid | hangup_cause | attempts | phone_number | caller_id | sip_hangup_disposition | foreign_id | lead_created_at | called_count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15:20.7 | 784 | 146 CSMCP18@146 | | 1.48E+15 | 1.481846+15 | 1.48184E+15 | 1.48E+15 | 247talk3 | pd-dialer12 | 1d6604d5-9082-4b32-9944-94837f051711 | NORMAL_CLEARING | 1 | 7143627192 | 7148554697 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 07:17.8 | 784 | 146 NULL | | 1.48E+15 | 1.48251E+15 NULL | | 1.48E+15 | impact1 | pd-dialer12 | 130a0fa9-f938-49e0-8c82-01a6a31455f8 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7145874653 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 12:22.0 | 784 | 146 NULL | | 1.48E+15 | 1.4813E+15 NULL | | 1.48E+15 | 247talk2 | pd-dialer12 | 7d3fddfe-5308-42b6-b315-55f1287067f2f | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7147407951 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 08:10.7 | 784 | 146 NULL | | 1.48E+15 | 1.48277E+15 NULL | | 1.48E+15 | 247talk3 | pd-dialer12 | f08945ca-0139-4968-9f0b-47bd5dc7d914 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7148810457 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 07:07.0 | 784 | 146 NULL | | 1.48E+15 | 1.48243E+15 NULL | | 1.48E+15 | impact1 | pd-dialer12 | 7ea64193-59fb-4ec6-a8ae-2278b666a0fe | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7147407964 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 56:01.3 | 784 | 146 NULL | | 1.49E+15 | 1.49256E+15 NULL | | 1.49E+15 | 247talk1 | pd-dialer12 | 41a32117-0cae-41a0-b216-b3b0299b86d9 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7144089335 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 12:23.7 | 784 | 146 NULL | | 1.48E+15 | 1.48166E+15 NULL | | 1.48E+15 | 247talk1 | pd-dialer12 | 5654a22d-1003-4ab4-acea-ec782176fbac | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7145873870 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 00:23.4 | 784 | 146 NULL | | 1.48E+15 | 1.48157E+15 NULL | | 1.48E+15 | impact1 | pd-dialer12 | 8214f573-3db5-491d-8919-4f798dd2874f | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7144089336 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 11:16.7 | 784 | 146 ASCP04@146 | | 1.49E+15 | 1.49065E+15 | 1.49065E+15 | 1.49E+15 | png1 | pd-dialer12 | 5abdf8ad-bb77-426c-8837-582671945795 | NORMAL_CLEARING | 1 | 7143627192 | 7148554697 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 47:40.1 | 784 | 146 NULL | | 1.49E+15 | 1.4922E+15 NULL | | 1.49E+15 | 247talk2 | pd-dialer12 | 68c443fa-f057-4ad5-895f-97cc5840fc92 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7148238001 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 48:47.6 | 784 | 146 VigneshM@146 | | 1.49E+15 | 1.49082E+15 | 1.49082E+15 | 1.49E+15 | impact1 | pd-dialer12 | 0ee44f0b-85d3-40d1-a693-4b0214f707f9 | NORMAL_CLEARING | 1 | 7143627192 | 7145873871 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 30:39.8 | 784 | 146 NULL | | 1.49E+15 | 1.49201E+15 NULL | | 1.49E+15 | png1 | pd-dialer12 | 12c1ec65-616e-4c15-a881-c73cf38703c5 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7149055832 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 44:37.2 | 784 | 146 NULL | | 1.49E+15 | 1.49159E+15 NULL | | 1.49E+15 | 247talk3 | pd-dialer12 | 942d30b6-a1ab-4fa6-80ef-71c90b7a054b | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7145873873 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 14:53.4 | 784 | 172 GPCT09@172 | | 1.49401E+15 | 1.49401E+15 NULL | | 1.49401E+15 | impact1 | pd-dialer10 | 26ab92b1-ae8d-4e93-9162-c95233081f6a | NORMAL_CLEARING | 1 | 7143627192 | 7149055832 recv_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 25:50.8 | 784 | 206 NULL | | 1.50E+15 | 1.50343E+15 NULL | | 1.50E+15 | magna1 | pd-dialer03 | 6c968342-430f-4295-ab12-2b959c31a077 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7147900067 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 35:18.0 | 784 | 206 NULL | | 1.50E+15 | 1.50242E+15 NULL | | 1.50E+15 | impact1 | pd-dialer04 | 1ef671e4-aa31-4511-a34e-60ed1df49d74 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7144770946 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 48:00.1 | 784 | 206 NULL | | 1.50E+15 | 1.50214E+15 NULL | | 1.50E+15 | png1 | pd-dialer21 | c670cfa9-7acf-4b95-a031-df5d9feefb9d | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7144770938 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 07:51.3 | 784 | 206 NULL | | 1.50E+15 | 1.50316E+15 NULL | | 1.50E+15 | 247talk2 | pd-dialer19 | a920622d-77a7-48a9-b233-1b51bc47ce3e | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7147900070 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 23:24.2 | 784 | 206 NULL | | 1.50E+15 | 1.50283E+15 NULL | | 1.50E+15 | 247talk1 | pd-dialer04 | 11c80c86-ca6e-4484-8c5c-6a031a61a865 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7147900058 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |
| 54:49.7 | 784 | 206 NULL | | 1.50E+15 | 1.50187E+15 NULL | | 1.50E+15 | 247talk2 | pd-dialer11 | 1d0a1d41-386a-42ee-94b8-bef7b0bc2692 | SUBSCRIBER_ABSENT | 1 | 7143627192 | 7144770992 send_bye | yourautohealthlifeinsurance.comR | 29.05.5 NULL |

| | | | | | | | Consent Data | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| phone | first | last | address | city | state | zip | importdate | fkund | lastfound | campaign | sourceix | email | site | date | timestamp | ip | id | outbound_lead_id | matrix_coschdb_id | status_original |
| 9258901321 | JOSE | FERNANDEZ | NULL | NULL | CA | | 94520 | 43:00.0 | | X | PRORT0503 | 128.136.162.2 | REDACTED | | 43:00.0 diabeteshealth | 42:00.0 173.236.101.2 | 1163249336 | | 560704118 947f70bb38440c5338a1b7ce0c2cf3e6 | 0 |
| 9258901321 | JOSE | FERNANDEZ | NULL | NULL | CA | | 94520 | 43:00.0 | | X | PRORT0503 | 128.136.162.2 | | | 43:00.0 diabeteshealth | 42:00.0 173.236.101.2 | 1173047210 | | 560704118 0a9e36c630b7135567d8785b1c57edb8 | 11 |

| | | | | | | | | | Call Data | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| status_final | dial_start | dial_end | created_at | updated_at | outbound_lead_group_id | campaign_id | loc_agent | dial_time | answer_time | bridge_time | hangup_time | sip_gateway | switch | channel_uuid | hangup_cause | attempts | phone_number | caller_id | sip_hangup_disposition | Navion_id | final_created_at | called_count | |
| 11 | 05/02/2017 14:24.016 | 05/02/2017 14:26.766 | 05/02/2017 14:24.016 | 05/02/2017 14:26.769 | 844 | 165 | Sudha1@165 | 1.49E+15 | 1.49E+15 | 1.49375E+15 | 1.49E+15 | prg1 | pd-dialer06 | 6e406899-c4d0-4d13-9584-22dffcb1414e | NORMAL_CLEARING | 1 | 9258901321 | 9253185624 | send_bye | 002R | 00:07.2 | NULL | |
| 50 | 05/03/2017 16:35.011 | 05/03/2017 16:50.405 | 05/03/2017 16:35.011 | 05/03/2017 16:50.409 | 844 | 165 | ASC48@165 | 1.49E+15 | 1.49E+15 | NULL | 1.49E+15 | 247talk3 | pd-dialer06 | d2227164-dd67-47a0-85be-07533396fad6 | NORMAL_CLEARING | 2 | 9258901321 | 9253185700 | recv_bye | 002R | 00:07.2 | NULL | |